# EXHIBIT B

# Thornton, Davis & Fein, P.A.

Brickell Bayview Centre
80 SW 8th Street, Suite 2900
Miami, FL 33130
Phone: 305-446-2646 Fax: 305-441-2374
http://www.tdflaw.com
Tax I.D. #59-2147846

Carolyn Luken
CRUM & FORSTER INSURANCE
305 Madison Avenue
Morristown NJ  07962

January 25, 2012
Client No: 064
Matter No:064
Invoice No: 218278
INTERIM STATEMENT

In Reference to: 064 / Hartford Casualty v Crum & Forster (Ocean Grande)
CG27157

For Professional Services Rendered Through December 31, 2011

| | |
|---|---:|
| Total Services | $23,627.00 |
| Total Disbursements | $504.08 |
| **Total Current Charges** | **$24,131.08** |
| | |
| Previous balance | $43,305.82 |
| **Total Balance Now Due** | **$67,436.90** |

# Thornton, Davis & Fein, P.A.

Brickell Bayview Centre
80 SW 8th Street, Suite 2900
Miami, FL 33130
Phone: 305-446-2646 Fax:
http://www.tdflaw.com
Tax I.D. #59-2147846

Carolyn Luken
CRUM & FORSTER INSURANCE
305 Madison Avenue
Morristown NJ 07962

January 25, 2012
Client No: 064
Matter No:064
Invoice No: 218278
INTERIM STATEMENT

In Reference to: 064 / Hartford Casualty v Crum & Forster (Ocean Grande)
CG27157

## PROFESSIONAL SERVICES

| Date | Person | Description of Services | Hours | Amount |
|------|--------|-------------------------|-------|--------|
| 11/29/2011 | LA | Received all case documents pertaining to companion cases for this insured that this firm has access to. Reviewing said case materials to locate the underwriting file(s) for this insured as it is sought by opposing counsel via an RFP. (Part 1 of 3) | 1.20 | $102.00 |
| 11/30/2011 | LA | Received all case documents pertaining to companion cases for this insured that this firm has access to. Reviewing said case materials to locate the underwriting file(s) for this insured as it is sought by opposing counsel via an RFP. (Part 2 of 3) | 1.80 | $153.00 |
| 12/01/2011 | LA | Received all case documents pertaining to companion cases for this insured that this firm has access to. Reviewing said case materials to locate the underwriting file(s) for this insured as it is sought by opposing counsel via an RFP. (Part 3 of 3) | 1.50 | $127.50 |
| 12/01/2011 | HSH | Receipt and review response to request to produce from Hartford. | 0.30 | $70.50 |
| 12/01/2011 | HSH | Receipt and review Hartford interrogatory answer. | 0.30 | $70.50 |
| 12/01/2011 | LA | Drafting enclosure letter to John B. Atkinson-Re: ▉▉▉▉▉▉▉▉▉▉ expert package | 0.10 | $8.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 3

| | | | | |
|---|---|---|---|---|
| 12/01/2011 | LA | Organizing/reviewing key case documents to further preparations for upcoming case management events, Fee bills analysis, and supplemental reports. | 0.40 | $34.00 |
| 12/01/2011 | MCG | Review/analyze of Hartford's notice of serving proposal for settlement. | 0.10 | $23.50 |
| 12/01/2011 | MCG | Review of multiple correspondence from Hartford's counsel re: motion for extension of time to complete pretrial deadlines. | 0.20 | $47.00 |
| 12/01/2011 | MCG | Review of correspondence from Westchester's counsel re: motion to extend pretrial deadlines. | 0.10 | $23.50 |
| 12/01/2011 | MCG | Review/analyze revisions to motion for extension of time to comply with pretrial deadlines. | 0.10 | $23.50 |
| 12/01/2011 | MCG | Draft/revise correspondence to Hartford's counsel and Westchester's counsel re: filing motion to extend pretrial deadlines. | 0.10 | $23.50 |
| 12/02/2011 | MCG | ~~Communicate (with outside counsel) with~~ | 1.00 | $235.00 |
| 12/02/2011 | MCG | Draft/revise correspondence to Don Campbell ~~status of matter~~ | 0.20 | $47.00 |
| 12/02/2011 | MCG | Plan and prepare for conference call with John Atkinson. | 0.80 | $188.00 |
| 12/02/2011 | MCG | Draft/revise, continue drafting/revising motion for extension of pre-trial deadlines. | 1.20 | $282.00 |
| 12/02/2011 | MCG | Draft/revise correspondence to Westchester's counsel re: revisions to motion to extend pretrial deadlines. | 0.10 | $23.50 |
| 12/02/2011 | MCG | Review/analyze correspondence from Don Campbell ~~correspondence from~~ | 0.10 | $23.50 |
| 12/02/2011 | MCG | Review/analyze correspondence from Hartford's counsel re: depositions of Ace/Westchester employees. | 0.10 | $23.50 |
| 12/02/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: expert disclosure requirements. | 0.10 | $23.50 |
| 12/02/2011 | MCG | Review/analyze local rules re: exchanging expert reports and case management conference re: same in preparation for requesting enlargement of time to exchange expert reports. | 0.20 | $47.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 4

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/2011 | MCG | Communicate (other outside counsel) with Westchester's counsel re: expert disclosure requirements ~~██████████████████~~ | 0.20 | $47.00 |
| 12/02/2011 | MCG | Review/analyze multiple correspondence from Hartford's counsel re: expert disclosure requirements. | 0.10 | $23.50 |
| 12/02/2011 | MCG | Review/analyze correspondence from Luann Mellilo ~~██████████████████~~ | 0.10 | $23.50 |
| 12/02/2011 | MCG | Review/analyze multiple correspondence from Westchester's counsel re: expert disclosure requirements and retention of expert. | 0.20 | $47.00 |
| 12/02/2011 | LA | Researching all Miller & Solomon cases in attempts to obtain the Underwriting File for policy in instant case requested by opposing counsel for compliance with 1st set of RFP requests.<br><br>Please note all available known firm resources of information were reviewed and researched to retrieve said Underwriting file. We have 10 cases with this insured and 5 were closed. Logistics were planned, communicated, and executed with our office services department and Storage provider to receive closed files for same as noted above to occur.<br>(Part 4 of 4) | 0.80 | $68.00 |
| 12/02/2011 | LA | E-mail/telephone conversation/confirmation with Diane- JBA's secretary to confirm if all case materials were received. | 0.20 | $17.00 |
| 12/02/2011 | LA | Organized all indices ~~████████~~ and prepared them for lead attorney's conference call. | 0.20 | $17.00 |
| 12/02/2011 | LA | Researched underlying circuit court docket to further responsive efforts, case strategy, supplemental reports, and mediation efforts | 0.30 | $25.50 |
| 12/02/2011 | HSH | Telephone conference with J. Atkinson (Crum & Forster's expert) ~~██████████████~~ | 1.00 | $235.00 |
| 12/02/2011 | HSH | Correspondence with D. Campbell and C. Luken ~~██████~~ | 0.20 | $47.00 |
| 12/02/2011 | HSH | Correspondence with D. Campbell and C. Luken ~~██████████████████~~ | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 5

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/2011 | MCG | Draft/revise motion to extend pretrial deadlines to include request for extension of expert disclosure deadline pursuant to the agreement of parties. | 0.90 | $211.50 |
| 12/05/2011 | MCG | Draft correspondence to Hartford's counsel re: revisions to motion for enlargement of time to comply with pretrial deadlines. | 0.10 | $23.50 |
| 12/05/2011 | MCG | Review/analyze Westchester's privilege log provided in response to Plaintiff's request to produce. | 0.20 | $47.00 |
| 12/05/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: revised draft submitted by Hartford pertaining to motion for enlargement of time to respond to discovery. | 0.10 | $23.50 |
| 12/05/2011 | MCG | Review of correspondence from Hartford's counsel re: additional revisions to motion to extend pretrial deadlines. | 0.10 | $23.50 |
| 12/05/2011 | MCG | Review/analyze correspondence from Hartford's counsel re: Westchester's answers to interrogatories. | 0.10 | $23.50 |
| 12/05/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: discovery issues. | 0.20 | $47.00 |
| 12/05/2011 | MCG | Review/analyze correspondence from Hartford's counsel re: status of matter. | 0.10 | $23.50 |
| 12/05/2011 | MCG | Review/analyze of multiple correspondence from Westchester's counsel re: status of matter. | 0.30 | $70.50 |
| 12/05/2011 | MCG | Draft/revise order on motion for enlargement to comply with pretrial deadlines. | 0.30 | $70.50 |
| 12/05/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: mediation. | 0.10 | $23.50 |
| 12/05/2011 | MCG | Draft/revise motion for extension of time to comply with pre-trial deadlines. | 0.80 | $188.00 |
| 12/05/2011 | MCG | Review/analyze revised motion to enlarge pretrial deadlines provided by Hartford. | 0.20 | $47.00 |
| 12/05/2011 | MCG | Review/analyze of correspondence from Hartford's counsel re: mediation. | 0.10 | $23.50 |
| 12/05/2011 | MCG | Review/analyze of correspondence from Hartford's counsel re: deposition of Don Campbell and Luann Mellilo. | 0.10 | $23.50 |
| 12/05/2011 | HSH | Research archives ~~of Hartford for Documents~~ website for prior opinions affecting issues in case. | 0.80 | $188.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 6

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/2011 | LA | Compiled 1 binder (600+ documents) into an Expert package. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ This was done to comply with case management deadlines, case strategy, and supplemental reports. (Part 1 of 2) | 2.90 | $246.50 |
| 12/06/2011 | LA | Compiled 1 binder (600+ documents) into an Expert package. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ This was done to comply with case management deadlines, case strategy, and supplemental reports. (Part 2 of 2) | 2.50 | $212.50 |
| 12/06/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert  analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (1 of 8) | 2.80 | $238.00 |
| 12/06/2011 | MCG | Draft/revise multiple correspondence to Westchester's counsel re: expert John Atkinson. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Review/analyze Hartford's amended response to Westchester's request to produce. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Draft/revise correspondence to Westchester's counsel re: status of matter. | 0.10 | $23.50 |
| 12/06/2011 | MCG | Review/analyze Hartford's amended motion to compel against Westchester. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Review/analyze correspondence from Hartford's counsel to judge re: Hartford's motion to compel against Westchester. | 0.10 | $23.50 |
| 12/06/2011 | MCG | Conference with Westchester's counsel re: expert witness John Atkinson ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 7

| 12/06/2011 | MCG | Review/analyze correspondence from Hartford's counsel re: mediation. | 0.10 | $23.50 |
|---|---|---|---|---|
| 12/06/2011 | MCG | Draft correspondence to Hartford's counsel re: mediation and discovery issues. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Draft/revise, finalize motion for extension of pretrial deadlines. | 0.60 | $141.00 |
| 12/06/2011 | MCG | Review/analyze settlement documents to provide to expert John Atkinson to make sure no privileged documents are produced. | 0.50 | $117.50 |
| 12/06/2011 | MCG | Draft/revise, finalize joint defense agreement. | 0.30 | $70.50 |
| 12/06/2011 | MCG | Plan and prepare for conference call with Don Campbell to discuss status of matter. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Draft multiple correspondence to Hartford's counsel re: mediation. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Review/analyze local rules re: requirements for mediation pursuant to Hartford's request to schedule mediation. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Review/analyze motion to compel against Westchester filed by Hartford (approximately 100 pages inclusive of exhibits). | 0.80 | $188.00 |
| 12/06/2011 | MCG | Draft/revise correspondence to Plaintiff's counsel re: motion for enlargement of time re: pretrial deadlines. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Review of correspondence from Westchester's counsel re: status of matter. | 0.10 | $23.50 |
| 12/06/2011 | MCG | Review of correspondence from Hartford's counsel and proposed revisions to motion for extension of pretrial deadlines. | 0.10 | $23.50 |
| 12/06/2011 | MCG | Review/analyze multiple correspondence from Hartford's counsel re: draft motion for extension of time re: pretrial deadlines. | 0.20 | $47.00 |
| 12/06/2011 | MCG | Conference with Don Campbell | 0.10 | $23.50 |
| 12/06/2011 | MCG | Review/analyze Hartford's answers to Westchester's interrogatories. | 0.20 | $47.00 |
| 12/07/2011 | MCG | Review/analyze of additional materials to provide expert John Atkinson to make sure no privilege documents are provided. | 0.80 | $188.00 |
| 12/07/2011 | MCG | Communicate (other external) attend conference call with expert John Atkinson | 0.90 | $211.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 8

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/2011 | MCG | Draft correspondence to Plaintiff's counsel re: discovery issues. | 0.20 | $47.00 |
| 12/07/2011 | MCG | Draft/revise memorandum summarizing expert Atkinson's opinions. | 0.30 | $70.50 |
| 12/07/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (Part 2 of 8) | 2.80 | $238.00 |
| 12/07/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (Part 3 of 8) | 3.20 | $272.00 |
| 12/07/2011 | HSH | Correspondence with B. Vezey re: conference call. | 0.10 | $23.50 |
| 12/07/2011 | HSH | Correspondence with D. Campbell and C. Luken re: ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒ | 0.30 | $70.50 |
| 12/07/2011 | HSH | Telephone conference with J. Atkinson ▒▒▒▒▒▒ ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒ | 0.60 | $141.00 |
| 12/07/2011 | HSH | Telephone conference with J. Atkinson ▒▒▒▒▒ | 0.20 | $47.00 |
| 12/07/2011 | HSH | Telephone conference with B. Vezey and J. Atkinson ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒ | 1.50 | $352.50 |
| 12/07/2011 | HSH | Analysis of and revisions to draft ▒▒▒▒▒▒ ▒▒▒▒▒▒▒▒ | 0.30 | $70.50 |

CRUM & FORSTER INSURANCE

January 25, 2012<br>
Invoice No: 218278<br>
Page: 9

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/08/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (Part 4 of 8) | 2.70 | $229.50 |
| 12/08/2011 | LA | Various communications and internet research in attempts to find the most cost effective solution-Re: an application/software is needed to view, index, organize, and analyze 1500 files on a data cd provided by opposing counsel. The rendering/conversion of these files is currently not supported by our firm's software package. Based on the titles of these documents-they seem to contain pertinent information which can assist in furthering case strategy, supplemental reports, expert analyses, and possible settlement efforts. | 0.80 | $68.00 |
| 12/08/2011 | MCG | Review of correspondence from Hartford's counsel re: discovery issues. | 0.10 | $23.50 |
| 12/09/2011 | MCG | Review/analyze notice of taking depositions of Holly Harvey, Dan Weiss, Jessica Forbes and of Ace representative. | 0.10 | $23.50 |
| 12/09/2011 | MCG | Review of correspondence from attorney Brian Vezey, counsel for Westchester, re: status of matter. | 0.10 | $23.50 |
| 12/09/2011 | LA | Reviewed and Organized all Discovery related case documents for the Declaratory Action-to further responsive efforts pertaining to discovery, continuing case strategy, and possible mediation/settlement dialogue. Volumes 2 + 3 | 1.60 | $136.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 10

| | | | | |
|---|---|---|---|---|
| 12/09/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (Part 5 of 8) | 0.60 | $51.00 |
| 12/12/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (Part 6 of 8) | 3.20 | $272.00 |
| 12/12/2011 | LA | Preparation for and conversation with John Bond Atkinson's office-~~███████████████████~~ ~~███████████████████~~ | 0.30 | $25.50 |
| 12/12/2011 | MCG | Review/analyze of correspondence from Hartford's counsel re: discovery issues. | 0.10 | $23.50 |
| 12/12/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: mediation. | 0.10 | $23.50 |
| 12/12/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: discovery issues. | 0.10 | $23.50 |
| 12/13/2011 | MCG | Review of correspondence from Hartford's counsel re: mediation. | 0.10 | $23.50 |
| 12/13/2011 | MCG | Draft correspondence to Hartford's counsel re: mediation. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 11

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (Part 7 of 8) | 3.50 | $297.50 |
| 12/14/2011 | LA | Reviewed, organized, categorized, indexed, and properly identified voluminous files provided by Plaintiff's counsel via 2 data cds. Collectively, these discs have over 3500+ files for review. This case information is being reviewed, indexed, organized for researching/extracting pertinent case information which may be used to further expert analyses/supplemental reports, the filing of a 3rd Party Complaint, Responses to an RFA, and possible mediation efforts.-DATA CD 2 started (Part 8 of 8) | 2.80 | $238.00 |
| 12/14/2011 | LA | Reviewed, Indexed, Organized, all relative pleadings of Vol. 5 to further preparations for supplemental reports, case events pertaining to discovery, and possible mediation/settlement efforts. This case is a Declaratory Action. | 1.30 | $110.50 |
| 12/14/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 1 of 9) | 3.80 | $323.00 |
| 12/14/2011 | MCG | Plan and prepare for producing documents to Plaintiff pursuant to request to produce to make sure no privilege documents are produced. | 0.70 | $164.50 |
| 12/14/2011 | MCG | Review/analyze Plaintiff's answer to amended counterclaim. | 0.20 | $47.00 |
| 12/14/2011 | MCG | Review/analyze correspondence from counsel for Westchester re: status of matter. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 12

| 12/14/2011 | MCG | Review/analyze Westchester's cross notice of deposition of Laura Mahler. | 0.10 | $23.50 |
|---|---|---|---|---|
| 12/14/2011 | MCG | Review of correspondence from Hartford's counsel re: mediation. | 0.10 | $23.50 |
| 12/14/2011 | MCG | Draft correspondence to counsel for Westchester re: status of matter. | 0.10 | $23.50 |
| 12/15/2011 | MCG | Plan and prepare for, begin preparation for December 19, 2011 hearing on motion to extend pre-trial deadlines including review of pleadings and correspondence. | 1.80 | $423.00 |
| 12/15/2011 | MCG | Review of correspondence from Don Campbell re: mediation. | 0.10 | $23.50 |
| 12/15/2011 | MCG | Draft/revise correspondence to expert John Atkinson | 0.10 | $23.50 |
| 12/15/2011 | MCG | Draft/revise correspondence to Plaintiff's counsel re; mediation. | 0.10 | $23.50 |
| 12/15/2011 | MCG | Review of correspondence from Plaintiff's counsel re: mediation. | 0.10 | $23.50 |
| 12/15/2011 | MCG | Plan and prepare for, begin preparation for deposition of Laura Mahler. | 1.90 | $446.50 |
| 12/15/2011 | MCG | Review/analyze of correspondence from Plaintiff's counsel re: hearing on December 19, 2011 on motion to extend pre-trial deadlines. | 0.10 | $23.50 |
| 12/15/2011 | MCG | Draft correspondence to Hartford's counsel re: court's order setting hearing on motion to extend deadlines. | 0.10 | $23.50 |
| 12/15/2011 | MCG | Plan and prepare for drafting correspondence to Plaintiff's counsel re: motion to compel better responses to discovery. | 0.40 | $94.00 |
| 12/15/2011 | MCG | Draft correspondence to Don Campbell | 0.10 | $23.50 |
| 12/15/2011 | MCG | Plan and prepare for drafting correspondence to Don Campbell and Plaintiff's counsel re: mediation. | 0.20 | $47.00 |
| 12/15/2011 | MCG | Review of correspondence from counsel for Westchester re: mediation. | 0.10 | $23.50 |
| 12/15/2011 | MCG | Review of order setting hearing on motion to extend deadlines. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/15/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 3 of 9) | 4.50 | $382.50 |
| 12/15/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 2 of 9) | 4.20 | $357.00 |
| 12/15/2011 | LA | Researching, retrieving, including relative case correspondence from 2-3 years ago onto a virtual document databank to further preparations and responsive efforts to discovery requests, case events, and possible mediation/settlement dialogue . | 0.50 | $42.50 |
| 12/15/2011 | HSH | Receipt and review of order re: hearing and analysis of options. | 0.30 | $70.50 |
| 12/16/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 4 of 9) | 5.50 | $467.50 |
| 12/16/2011 | HSH | Correspondence (multiple) with B. Vezey ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 | $117.50 |
| 12/16/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: 12/19 hearing on motion to extend pretrial deadlines. | 0.10 | $23.50 |
| 12/16/2011 | MCG | Draft/revise correspondence to Westchester's counsel re: hearing scheduled 12/19/11 on motion to extend pretrial deadlines. | 0.20 | $47.00 |
| 12/16/2011 | MCG | Draft correspondence to Don Campbell ▓▓▓▓▓▓▓▓▓▓ | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 14

| 12/16/2011 | MCG | Review/analyze, begin review of documents to produce to Hartford in response to request for production to make sure no privileged documents are produced. | 0.30 | $70.50 |
|---|---|---|---|---|
| 12/16/2011 | MCG | Review/analyze Hartford's response to request for production to prepare correspondence to resolve objections interposed by Hartford in response to request. | 0.40 | $94.00 |
| 12/17/2011 | MCG | Conference with Westchester's counsel re: strategy for hearing on December 19, 2011 on ~~█████████████████████~~ | 0.40 | $94.00 |
| 12/17/2011 | MCG | Review/analyze multiple correspondence from Westchester's counsel re: hearing scheduled December 19, 2011 ~~█████████████████~~ ~~██████████████~~ | 0.10 | $23.50 |
| 12/17/2011 | MCG | Draft/revise correspondence to Westchester's counsel re: December 19, 2011 hearing on joint motion to extend pretrial deadlines. | 0.10 | $23.50 |
| 12/17/2011 | MCG | Plan and prepare for conference call with Westchester's counsel to discuss strategy for December 19, 2011 hearing on joint motion to extend pretrial deadlines. | 0.90 | $211.50 |
| 12/18/2011 | MCG | Communicate (other outside counsel) multiple phone conferences with Tim Taylor, counsel for Hartford, to discuss hearing on December 19, 2011 on joint motion to extend pretrial deadlines, mediation and discovery issues. | 0.30 | $70.50 |
| 12/18/2011 | MCG | Preparation for conference call with Hartford's counsel to discuss hearing on motion to extend pretrial deadlines, discovery and mediation. | 0.60 | $141.00 |
| 12/18/2011 | MCG | Review/analyze, additional review of voluminous documents (thousands of pages) prior to producing same for inspection to Hartford's counsel to make sure no privileged documents are produced. | 1.00 | $235.00 |
| 12/18/2011 | MCG | Plan and prepare for hearing on joint motion to extend pretrial deadlines including but not limited to review of motion, pleadings file, case management order and correspondence. | 2.50 | $587.50 |
| 12/19/2011 | MCG | Plan and prepare for, additional preparation for hearing on motion to extend pre-trial deadlines. | 1.80 | $423.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 15

| 12/19/2011 | MCG | Appear for/attend meeting with counsel for Westchester subsequent to hearing on motion to extend pre-trial deadlines to discuss strategy. | 0.20 | $47.00 |
|---|---|---|---|---|
| 12/19/2011 | MCG | Draft correspondence to Don Campbell ~~redacted~~ | 0.30 | $70.50 |
| 12/19/2011 | MCG | Draft/revise correspondence to John Atkinson ~~redacted~~ | 0.10 | $23.50 |
| 12/19/2011 | MCG | Appear for/attend hearing on motion to extend pre-trial deadlines. | 1.50 | $352.50 |
| 12/19/2011 | MCG | Appear for/attend meeting with counsel for Hartford prior to hearing on motion to extend pre-trial deadlines to discuss issues raised in motion, discovery issues and case status. | 0.50 | $117.50 |
| 12/19/2011 | MCG | Review/analyze file subsequent to hearing on motion to extend pre-trial deadlines re: strategy for future course of action and discovery to be conducted in light of the court's February 1, 2012 discovery deadline. | 1.00 | $235.00 |
| 12/19/2011 | MCG | Review of court's order denying motion for extend pre-trial deadlines. | 0.10 | $23.50 |
| 12/19/2011 | HSH | Correspondence (multiple) with L. Melillo and D. Campbell ~~redacted~~ | 0.30 | $70.50 |
| 12/20/2011 | HSH | Correspondence (multiple) with B. Vezey ~~redacted~~ | 0.30 | $70.50 |
| 12/20/2011 | MCG | Review/analyze correspondence from Westchester's counsel to Hartford's counsel re: Hartford's deficient discovery responses. | 0.20 | $47.00 |
| 12/20/2011 | MCG | Review/analyze of correspondence from Plaintiff's counsel re: discovery issues. | 0.10 | $23.50 |
| 12/21/2011 | HSH | Correspondence (multiple) with B. Vezey re: ACE production. | 0.20 | $47.00 |
| 12/21/2011 | MCG | Review/analyze correspondence from Westchester's counsel re: Westchester's supplemental responses to Hartford's discovery. | 0.10 | $23.50 |
| 12/21/2011 | MCG | Review/analyze correspondence from Hartford's counsel re: document review. | 0.10 | $23.50 |
| 12/22/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: deposition of Luann Melillo. | 0.10 | $23.50 |
| 12/22/2011 | MCG | Draft/revise subpoenas to various witnesses to produce certain documents at depositions in accordance with court's scheduling order. | 0.80 | $188.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 16

| 12/22/2011 | MCG | Plan and prepare for drafting motion to compel against Hartford for deficient discovery responses to numerous requests for production and interrogatories. | 2.00 | $470.00 |
|---|---|---|---|---|
| 12/22/2011 | MCG | Review/analyze correspondence from Westchester's counsel re: discovery issues. | 0.10 | $23.50 |
| 12/22/2011 | MCG | Review/analyze Westchester's supplemental answers to Hartford's interrogatories. | 0.20 | $47.00 |
| 12/22/2011 | MCG | Review/analyze of correspondence from Hartford's counsel re: our notice of their deficient discovery responses. | 0.20 | $47.00 |
| 12/22/2011 | MCG | Review/analyze Westchester's amended response to Plaintiff's request for admissions. | 0.10 | $23.50 |
| 12/22/2011 | MCG | Review/analyze file to determine depositions needed to be scheduled to comply with court's scheduling order. | 0.40 | $94.00 |
| 12/22/2011 | MCG | Review/analyze Hartford's notice of withdrawing its motion to compel against Westchester. | 0.10 | $23.50 |
| 12/23/2011 | MCG | Draft/revise correspondence to Plaintiff's counsel re: discovery issues. | 0.20 | $47.00 |
| 12/23/2011 | MCG | Review of multiple correspondence from Hartford's counsel re: discovery issues. | 0.20 | $47.00 |
| 12/26/2011 | MCG | Review/analyze Hartford's privilege log (63 pages). | 0.90 | $211.50 |
| 12/26/2011 | MCG | Draft/revise motion to compel against Hartford pertaining to section re: statement of facts. | 0.50 | $117.50 |
| 12/26/2011 | MCG | Plan and prepare for, additional preparation for drafting motion to compel against Hartford regarding deficient discovery responses. | 1.50 | $352.50 |
| 12/26/2011 | MCG | Draft/revise motion to compel better discovery responses from Hartford pertaining to section re: Hartford's evasive answers to interrogatories with incorporated memorandum of law. | 3.20 | $752.00 |
| 12/26/2011 | MCG | Research ██████████████████████████ ██████████████████████████████ ██████████████████████████████ ██████████████████████████████ ██████████ | 1.70 | $399.50 |
| 12/27/2011 | MCG | Draft/revise correspondence to Brian Vezey, counsel for Westchester, re: discovery issues. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 17

| 12/27/2011 | MCG | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.50 | $352.50 |
| 12/27/2011 | MCG | Draft/revise second request to produce to Hartford. | 0.50 | $117.50 |
| 12/27/2011 | MCG | Draft/revise motion to compel better responses to discovery against Plaintiff pertaining to section regarding conclusion. | 0.30 | $70.50 |
| 12/27/2011 | MCG | Draft correspondence to Hartford's counsel re: discovery issues. | 0.10 | $23.50 |
| 12/27/2011 | MCG | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.00 | $235.00 |
| 12/27/2011 | MCG | Draft/revise motion to compel better discovery responses against Plaintiff pertaining to section regarding factual summary. | 0.40 | $94.00 |
| 12/27/2011 | MCG | Review/analyze of exhibits to attach in support of motion to compel better discovery responses from Plaintiff. | 0.60 | $141.00 |
| 12/27/2011 | MCG | Review/analyze of correspondence from Hartford's counsel re: discovery issues. | 0.20 | $47.00 |
| 12/27/2011 | MCG | Draft/revise, continue drafting/revising motion to compel better discovery responses against Plaintiff pertaining to section regarding Plaintiff's responses to interrogatories. | 0.70 | $164.50 |
| 12/27/2011 | MCG | Review/analyze correspondence from Brian Vezey re: discovery issues. | 0.10 | $23.50 |
| 12/27/2011 | MCG | Draft/revise correspondence to Brian Vezey, counsel for Westchester, re: Hartford's privilege log. | 0.10 | $23.50 |
| 12/27/2011 | MCG | Review/analyze correspondence from Brian Vezey, counsel for Westchester, re: Hartford's privilege log. | 0.10 | $23.50 |
| 12/27/2011 | MCG | Draft/revise, continue drafting/revising motion to compel better discovery responses from Plaintiff pertaining to section regarding Plaintiff's objections to request for production. | 3.00 | $705.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 18

| 12/27/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 6 of 9) | 4.20 | $357.00 |
|---|---|---|---|---|
| 12/27/2011 | LA | Reviewing, assessing, selecting, organizing key "expert" invoices provided by Plaintiff's counsel ~~which were thought to be vague in order to~~ further discovery efforts with a motion to compel. 250 documents were reviewed prior to pulling the aforementioned samples. (Part 1 of 2) | 1.20 | $102.00 |
| 12/27/2011 | LA | Reviewing, assessing, selecting, organizing key "expert" invoices provided by Plaintiff's counsel ~~which were thought to be vague in order to~~ further discovery efforts with a motion to compel. 250 documents were reviewed prior to pulling the aforementioned samples. (Part 2 of 2) | 0.80 | $68.00 |
| 12/28/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 7 of 9) | 4.70 | $399.50 |
| 12/28/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 8 of 9) | 3.20 | $272.00 |
| 12/28/2011 | HSH | Analysis of and revisions to introductory and factual section of motion to compel and initial arguments therein. | 0.80 | $188.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 19

| 12/28/2011 | MCG | Research ~~redacted~~ | 1.50 | $352.50 |
| 12/28/2011 | MCG | Research ~~redacted~~ | 1.00 | $235.00 |
| 12/28/2011 | MCG | Draft/revise motion to compel better discovery responses from Hartford pertaining to section re: summary of facts. | 0.80 | $188.00 |
| 12/28/2011 | MCG | Review of correspondence from Hartford's counsel re: discovery issues. | 0.10 | $23.50 |
| 12/28/2011 | MCG | Review/analyze, additional review of documents to produce to Hartford in response to request to produce to make sure no privileged documents are produced. | 0.80 | $188.00 |
| 12/28/2011 | MCG | Research ~~redacted~~ | 1.00 | $235.00 |
| 12/28/2011 | MCG | Draft/revise motion to compel better discovery responses from Hartford pertaining to section regarding "at issue doctrine" concerning Hartford waiving attorney client privilege as to certain discovery requests. | 1.10 | $258.50 |
| 12/28/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: document inspection. | 0.10 | $23.50 |
| 12/28/2011 | MCG | Draft/revise correspondence to Don Campbell ~~redacted~~ | 0.20 | $47.00 |
| 12/28/2011 | MCG | Communicate (other outside counsel) with Hartford's counsel re: status matter and discovery issues. | 0.40 | $94.00 |
| 12/28/2011 | MCG | Draft/revise motion to compel better discovery responses from Hartford pertaining to section re:requesting retainer agreements between Hartford & Miller & Solomon. | 0.50 | $117.50 |
| 12/29/2011 | MCG | Draft/revise correspondence to Hartford's counsel re: deposition of Don Campbell and Luann Melillo. | 0.10 | $23.50 |
| 12/29/2011 | MCG | Review/analyze of correspondence from Luann Melillo ~~redacted~~ | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 20

| 12/29/2011 | MCG | Review/analyze Westchester's response to Plaintiff's motion to compel. | 0.20 | $47.00 |
| 12/29/2011 | MCG | Review/analyze correspondence from Don Campbell ~~redacted~~ | 0.10 | $23.50 |
| 12/29/2011 | MCG | Appear for and attend meeting with Hartford's counsel re: document inspection. | 0.30 | $70.50 |
| 12/29/2011 | MCG | Review/analyze correspondence from Plaintiff's counsel re: discovery issues. | 0.20 | $47.00 |
| 12/29/2011 | MCG | Draft/revise correspondence to Luann Melillo ~~redacted~~ | 0.10 | $23.50 |
| 12/29/2011 | MCG | Review of correspondence from Hartford's counsel re: deposition of Luann Melillo and Don Campbell. | 0.10 | $23.50 |
| 12/29/2011 | LA | Organization and preparation of all responsive documents pertaining to our 1st RRFP. This was an intensive review and cataloguing of voluminous (2700+) documents. Done to accommodate arrangements for opposing counsel's inspection of said documents and to further discovery efforts/compliance. (Part 9 of 9) Day of Doc Inspection-attended by Elaine Witherspoon of Vezina, Lawrence, & Piscitelli, P.A. | 2.70 | $229.50 |
| 12/29/2011 | LA | Varied Communications (phone/e-mail) with E. Witherspoon; Viviana Perez; and Juan Rodriguez-Re: logistics of document retrieval-preserving integrity of documents. | 0.30 | $25.50 |
| 12/30/2011 | MCG | Draft/revise multiple correspondence to John Atkinson ~~redacted~~ | 0.20 | $47.00 |
| 12/30/2011 | MCG | Review of correspondence from expert John Atkinson ~~redacted~~ | 0.10 | $23.50 |

|  |  | **FOR PROFESSIONAL SERVICES RENDERED** | 147.20 | $23,627.00 |

| Timekeeper/ Initials | | Level | BillRate | Hours | Fee |
|---|---|---|---|---|---|
| HSH | H. S HARVEY | PARTNER | $235.00 | 8.10 | $1,903.50 |
| MCG | M.C. GORDON | PARTNER | $235.00 | 66.00 | $15,510.00 |
| LA | LEGAL ASSISTANT | LEGAL ASSISTANT | $85.00 | 73.10 | $6,213.50 |
|  |  |  |  |  | $23,627.00 |

CRUM & FORSTER INSURANCE

January 25, 2012
Invoice No: 218278
Page: 21

## DISBURSEMENTS

| Date | Description of Disbursements | | Amount |
|------|------------------------------|---|--------|
| 11/22/2011 | Delivery services/messengers, Esquire Express, Inv.#118788<br>Esquire Express, Inc. | | 11.82 |
| 11/30/2011 | Delivery services/messengers, Esquire Express, Inv.#119064<br>Esquire Express, Inc. | | 7.98 |
| 12/01/2011 | Delivery services/messengers, Esquire Express, Inv.#119064<br>Esquire Express, Inc. | | 11.40 |
| 12/06/2011 | Delivery services/messengers, Esquire Express, Inv.#119064<br>Esquire Express, Inc. | | 9.12 |
| 12/20/2011 | Travel Expense Michael Gordon | | 9.33 |
| 12/21/2011 | Delivery services/messengers,Esquire Express Inv.#119341<br>Esquire Express, Inc. | | 7.98 |
| | EXE101 / Copies | 4342 @ 0.10 | 434.20 |
| | EXE105 / Telephone/LD | | 2.13 |
| | EXE108 / Postage | | 10.12 |
| | **TOTAL DISBURSEMENTS** | | **$504.08** |

| **INVOICE SUMMARY** | | |
|---------------------|---|---|
| | Total Services | $23,627.00 |
| | Total Disbursements | $504.08 |
| | **Total Current Charges** | **$24,131.08** |

# Thornton, Davis & Fein, P.A.

Brickell Bayview Centre
80 SW 8th Street, Suite 2900
Miami, FL  33130
Phone: 305-446-2646 Fax: 305-441-2374
http://www.tdflaw.com
Tax I.D. #59-2147846

Carolyn Luken
CRUM & FORSTER INSURANCE
305 Madison Avenue
Morristown NJ  07962

March 06, 2012
Client No: 064
Matter No:064
Invoice No: 218425
INTERIM STATEMENT

In Reference to: 064 / Hartford Casualty v Crum & Forster (Ocean Grande)
CG27157

For Professional Services Rendered Through January 31, 2012

| | |
|---|---|
| Total Services | $75,873.50 |
| Total Disbursements | $6,402.59 |
| **Total Current Charges** | **$82,276.09** |
| | |
| Previous balance | $24,131.08 |
| **Total Balance Now Due** | **$106,407.17** |

# Thornton, Davis & Fein, P.A.

Brickell Bayview Centre
80 SW 8th Street, Suite 2900
Miami, FL 33130
Phone: 305-446-2646 Fax:
http://www.tdflaw.com
Tax I.D. #59-2147846

Carolyn Luken
CRUM & FORSTER INSURANCE
305 Madison Avenue
Morristown NJ 07962

March 06, 2012
Client No: 064
Matter No:064
Invoice No: 218425
INTERIM STATEMENT

In Reference to: 064 / Hartford Casualty v Crum & Forster (Ocean Grande)
CG27157

## PROFESSIONAL SERVICES

| Date | Person | Description of Services | Hours | Amount |
|------|--------|-------------------------|-------|--------|
| 01/03/2012 | MCG | Review of Plaintiff's correspondence regarding document production. | 0.10 | $23.50 |
| 01/03/2012 | MCG | Draft/revise correspondence to Plaintiff's counsel re: document inspection. | 0.20 | $47.00 |
| 01/03/2012 | MCG | Research ███████████████████████████████ | 1.50 | $352.50 |
| 01/03/2012 | MCG | Review/analyze correspondence from Westchester's counsel re: document inspection. | 0.10 | $23.50 |
| 01/03/2012 | MCG | Plan and prepare for document inspection. | 1.00 | $235.00 |
| 01/03/2012 | MCG | Conference with Westchester's counsel re: strategy for future course of action. | 0.20 | $47.00 |
| 01/03/2012 | LA | Researched, reviewed, extracted organized, and indexed all pertinent discovery/pleadings/case materials in preparations for 9 deponents. Done to further case strategy, possible mediation/settlement efforts, and client reports. (Part 1 of 5) | 1.30 | $110.50 |
| 01/03/2012 | LA | Researched, reviewed, extracted, and indexed all pertinent discovery/pleadings/case materials in preparations for 9 deponents Done to further case strategy, possible mediation/settlement efforts, and client reports. (Part 2 of 5) | 1.20 | $102.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 3

| 01/03/2012 | LA | Researched, reviewed, and extracted all pertinent pleadings/discovery/case materials in preparations for a team attorney's draft of a Motion for Summary Judgement. Done to further case strategy, possible mediation/settlement efforts, and client reports. (Part 1 of 3) | 1.20 | $102.00 |
|---|---|---|---|---|
| 01/03/2012 | LA | Researched, reviewed and extracted all pertinent pleadings/discovery/case materials in preparations for a team attorney's draft of a Motion for Summary Judgement. Done to further case strategy, possible mediation/settlement efforts, and client reports. (Part 2 of 3) | 0.80 | $68.00 |
| 01/04/2012 | LA | Plan, prepare, and communicate varied discovery requests via e-mail to expert witness John Bond Atkinson. Done to further discovery expert report deadlines, case strategy/status reports, and possible settlement/mediation dialogue. | 0.10 | $8.50 |
| 01/04/2012 | LA | Plan,prepare for, and answer varied attorney requests via e-mail. Attorney was in attendance at a document review in Plaintiff's counsel's office. He required certain answers to ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇enabling him to extract pertinent case data to be used in furthering deposition questioning, case strategy/status reports, and possible settlement/mediation dialogue. | 0.20 | $17.00 |
| 01/04/2012 | HSH | Receipt and review of Hartford responses to discovery requests. | 0.20 | $47.00 |
| 01/04/2012 | HSH | Receipt and review of privilege log submitted by T. Taylor for Hartford. | 0.30 | $70.50 |
| 01/04/2012 | HSH | Telephone conference with Diane from J. Atkinson's office▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.20 | $47.00 |
| 01/04/2012 | HSH | Receipt and review of ACE's supplemental responses to Hartford's interrogatories. | 0.30 | $70.50 |
| 01/04/2012 | MCG | Appear for/attend document review at Hartford's counsel's office (begin review in excess of 10,000 documents). | 8.50 | $1,997.50 |
| 01/05/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: deposition of Tim Taylor. | 0.10 | $23.50 |
| 01/05/2012 | MCG | Draft correspondence to Plaintiff's counsel re: discovery issues. | 0.20 | $47.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 4

| | | | | |
|---|---|---|---|---|
| 01/05/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: expert disclosure issues. | 0.10 | $23.50 |
| 01/05/2012 | MCG | Draft/revise correspondence to Plaintiff's counsel re: expert disclosure issues. | 0.10 | $23.50 |
| 01/05/2012 | MCG | Attend document inspection (day 2) to review voluminous documents in excess of 10,000 documents. | 6.50 | $1,527.50 |
| 01/05/2012 | MCG | Review/analyze correspondence from Westchester's counsel re: expert disclosure issues. | 0.10 | $23.50 |
| 01/05/2012 | MCG | Review/analyze correspondence from Westchester re: document review. | 0.10 | $23.50 |
| 01/05/2012 | HSH | Preparation for telephone conference with J. Atkinson. | 0.70 | $164.50 |
| 01/05/2012 | HSH | Telephone conference with J. Atkinson ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 | $117.50 |
| 01/05/2012 | HSH | Telephone conference with J. Atkinson re: conference. | 0.10 | $23.50 |
| 01/05/2012 | HSH | Analysis of ASI release re: mutual release by Hartford and M&S, et at. | 0.40 | $94.00 |
| 01/05/2012 | LA | Speaking to process servers regarding the "serving" status of 9 different people who must be served prior to upcoming depositions. Requesting/Receiving/Submitting varied updates throughout the day via phone & e-mail. ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 0.80 | $68.00 |
| 01/05/2012 | LA | Plan, prepare, and communicate pre-trial order via e-mail to expert witness John Bond Atkinson. Done to further discovery expert report deadlines, case strategy/status reports, and possible settlement/mediation dialogue. | 0.10 | $8.50 |
| 01/05/2012 | LA | Researching ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.50 | $127.50 |
| 01/05/2012 | LA | Researched, reviewed, extracted, and indexed all pertinent discovery/pleadings/case materials in preparations for 9 deponents. Done to further case strategy, possible mediation/settlement efforts, and client reports. (Part 3 of 5) | 0.80 | $68.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 5

| | | | | |
|---|---|---|---|---|
| 01/06/2012 | LA | Attended a document inspection at opposing counsel's firm// Researched, reviewed, extracted and coordinated IKON's pickup various documents (~~illegible~~ ~~illegible~~) to be used to further case strategy, client reports, deposition questioning, and possible mediation/settlement efforts. (Part 1 of 3) | 2.80 | $238.00 |
| 01/06/2012 | LA | Attended a document inspection at opposing counsel's firm// Researched, reviewed, extracted and coordinated for IKON's pickup various documents (~~illegible~~ ~~illegible~~) to be used to further case strategy, client reports, deposition questioning, and possible mediation/settlement efforts. (Part 2 of 3) | 2.80 | $238.00 |
| 01/06/2012 | LA | Attended a document inspection at opposing counsel's firm// Researched, reviewed, extracted and coordinated for IKON's pickup various documents (~~illegible~~ ~~illegible~~) to be used to further case strategy, client reports, deposition questioning, and possible mediation/settlement efforts. (Part 3 of 3) | 1.50 | $127.50 |
| 01/06/2012 | LA | E-mail communication with Plaintiff's counsel's Paralegal-Re: logistics for possible doc review of 3 remaining boxes and a warehouse space housing the insured's 10,000+ construction related documents. Done to further case strategy, preparations for compliance to stringent discovery deadlines, and possible mediation/settlement dialogue. | 0.10 | $8.50 |
| 01/06/2012 | HSH | Correspondence (multiple) with B. Vezey and J. Arrechea re: production issues re: Hartford. | 0.40 | $94.00 |
| 01/06/2012 | MCG | Draft/revise correspondence to Hartford's counsel re: privilege log issues. | 0.10 | $23.50 |
| 01/06/2012 | MCG | Review/analyze correspondence from Hartford's counsel re: deposition strategy. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 6

| | | | | |
|---|---|---|---|---|
| 01/06/2012 | MCG | Communicate (other outside counsel) with Westchester's counsel, Anysa Gallardo, regarding documents produced by Hartford and upcoming depositions of Hartford employee, Laura Mahler. | 0.20 | $47.00 |
| 01/06/2012 | MCG | Draft/revise multiple correspondence to Westchester's counsel re: document review at Hartford counsel's offices. | 0.30 | $70.50 |
| 01/06/2012 | MCG | Review/analyze correspondence from Hartford's counsel re: privilege logs issues. | 0.10 | $23.50 |
| 01/06/2012 | MCG | Draft/revise subpoena duces tecum for Tim Taylor's deposition, counsel for Hartford. | 0.20 | $47.00 |
| 01/06/2012 | MCG | Review/analyze of correspondence from Hartford's counsel re: deposition strategy. | 0.10 | $23.50 |
| 01/06/2012 | MCG | Review/analyze of various correspondence (5) from Westchester's counsel re: documents produced at Hartford's counsel's offices. | 0.50 | $117.50 |
| 01/06/2012 | MCG | Draft/revise multiple correspondence to Tim Taylor re: his deposition, his objection to scheduling of deposition and Hartford's designation of privileged documents. | 0.20 | $47.00 |
| 01/06/2012 | MCG | Plan and prepare for, additional preparation for the deposition of Laura Mahler. | 2.00 | $470.00 |
| 01/06/2012 | MCG | Review/analyze Plaintiff's stipulation for substitution of counsel. | 0.10 | $23.50 |
| 01/06/2012 | MCG | Plan and prepare for, begin preparation for deposition of Tim Taylor. | 1.00 | $235.00 |
| 01/06/2012 | MCG | Communicate (other external) with Westchester's counsel, Brian Vezey, regarding documents produced by Plaintiff. | 0.20 | $47.00 |
| 01/06/2012 | MCG | Review/analyze correspondence from attorney Tim Taylor, Hartford's counsel re: objections to scheduling his deposition and objections to certain documents requested in subpoenas to various witnesses. | 0.20 | $47.00 |
| 01/06/2012 | MCG | Review/analyze local rules for the Southern District regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | $47.00 |
| 01/06/2012 | MCG | Draft/revise subpoena duces tecum for Tim Taylor's deposition, counsel for Hartford. | 0.20 | $47.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 7

| 01/06/2012 | MCG | Review/analyze, additional review of Hartford's privilege log (63 pages and 2200 listed items) in preparation for determining proper course of action to compel production of documents. | 0.70 | $164.50 |
|---|---|---|---|---|
| 01/07/2012 | MCG | Draft/revise correspondence to Westchester's counsel re: documents produced by Hartford's counsel. | 0.10 | $23.50 |
| 01/07/2012 | MCG | Plan and prepare for, additional preparation for deposition of Laura Mahler. | 0.50 | $117.50 |
| 01/07/2012 | MCG | Review/analyze magistrate requirements of the Southern District for magistrate judge Chris MacAillely. | 0.20 | $47.00 |
| 01/08/2012 | HSH | Correspondence to D. Campbell and C. Luken ▓▓▓▓▓▓▓▓▓▓ | 0.30 | $70.50 |
| 01/09/2012 | HSH | Correspondence with D. Campbell re: ▓▓▓▓▓▓▓▓▓ | 0.20 | $47.00 |
| 01/09/2012 | HSH | Telephone conference with J. Atkinson re: ▓▓▓▓▓ | 0.30 | $70.50 |
| 01/09/2012 | HSH | Analysis of draft J. Atkinson's report. | 0.60 | $141.00 |
| 01/09/2012 | CMC | Review/analysis of plaintiff's response to motion to compel in order to draft/revise supplement to motion to compel re: privilege log. | 0.50 | $90.00 |
| 01/09/2012 | CMC | Review/analysis of litigation strategy re: upcoming hearings, discovery deadlines, and plaintiff's privilege log in order to draft/revise supplement to motion to compel. | 0.40 | $72.00 |
| 01/09/2012 | CMC | Review/analysis of plaintiff's privilege log in order to draft/revise supplement to Crum & Forster's motion to compel and motion to compel items identified on plaintiff's privilege log. | 1.50 | $270.00 |
| 01/09/2012 | CMC | Review/analysis of Crum & Forster's motion to compel in order to draft supplement to same re: privilege log. | 0.50 | $90.00 |
| 01/09/2012 | LA | Speaking to process servers regarding the "serving" status of 9 different people who must be served prior to upcoming depositions. Requesting/Receiving/Submitting varied updates throughout the day via phone & e-mail. Updated Subpoena log. | 0.70 | $59.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 8

| | | | | |
|---|---|---|---|---|
| 01/09/2012 | LA | Researched, reviewed, extracted, and indexed all pertinent discovery/pleadings/case materials in preparations for 9 depositions. Done to further case strategy, possible mediation/settlement efforts, and client reports. (Part 5 of 5) | 2.80 | $238.00 |
| 01/09/2012 | LA | Researched, reviewed, extracted and indexed all pertinent discovery/pleadings/case materials in preparations for 9 depositions. Done to further case strategy, possible mediation/settlement efforts, and client reports. (Part 4 of 5) | 1.50 | $127.50 |
| 01/09/2012 | LA | Researched/Retrieved/ Compiling/indexing pertinent case documents to facilitate preparations for a Motion to Compel in this Federal Declaratory Action. | 1.10 | $93.50 |
| 01/09/2012 | MCG | Review/analyze expert John Atkinson's report (21 pages). | 0.40 | $94.00 |
| 01/09/2012 | MCG | Review/analyze Miller & Solomon's performance bond issued by Hartford for Ocean Grande project. | 0.30 | $70.50 |
| 01/09/2012 | MCG | Plan and prepare for, additional preparation for the deposition of Laura Mahler | 1.50 | $352.50 |
| 01/09/2012 | MCG | Review/analyze file regarding strategy to compel production of documents listed on Hartford's privilege log. | 0.80 | $188.00 |
| 01/09/2012 | MCG | Review/analyze documents to be used as exhibits to deposition of Laura Mahler. | 1.80 | $423.00 |
| 01/09/2012 | MCG | Review/analyze correspondence from Janet D'Errico re: objection to subpoena for deposition. | 0.10 | $23.50 |
| 01/10/2012 | MCG | Plan and prepare for, additional preparation for deposition of Laura Mahler. | 1.00 | $235.00 |
| 01/10/2012 | MCG | Review/analyze of John Atkinson's final expert report. | 0.10 | $23.50 |
| 01/10/2012 | MCG | Review of correspondence from Plaintiff's counsel re: producing executed copy of performance and payment bond. | 0.10 | $23.50 |
| 01/10/2012 | MCG | Plan and prepare for the deposition of Larry Kibbler. | 1.50 | $352.50 |
| 01/10/2012 | MCG | Review/analyze of correspondence from Hartford's counsel re: expert disclosure. | 0.00 | $0.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 9

| 01/10/2012 | MCG | Review of correspondence from Hartford's counsel re: expert disclosure. | 0.10 | $23.50 |
|---|---|---|---|---|
| 01/10/2012 | MCG | Review/analyze notice of depositions of Luann Melillo and Don Campbell. | 0.20 | $47.00 |
| 01/10/2012 | MCG | Draft/revise correspondence to Plaintiff's counsel re: failure to provide payment and performance bond. | 0.10 | $23.50 |
| 01/10/2012 | MCG | Plan and prepare for deposition of John Medina. | 1.20 | $282.00 |
| 01/10/2012 | MCG | Draft/revise correspondence to Hartford's counsel re: expert report. | 0.10 | $23.50 |
| 01/10/2012 | LA | Researching ▩▩▩▩▩▩▩▩▩▩▩▩ ▩▩▩▩▩▩▩▩▩▩▩▩▩▩▩ deponents (5) who happen to be opposing counsel and various expert witnesses. Opposing counsel avoided 6+ attempts for service and has an upcoming deposition. Updated subpoena log. (Part 1 of 2) | 1.60 | $136.00 |
| 01/10/2012 | LA | Organized, reviewed, and extracted information on returns of service provided by process server. Was updated as to the status of the material deponent (also opposing counsel). Assisted process server by providing /communicating via e-mail extra research found on this individual ▩▩▩▩▩▩▩▩▩▩▩▩ ▩▩▩▩▩▩▩ Updated Subpoena Log | 0.80 | $68.00 |
| 01/10/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson regarding ▩▩▩▩ ▩▩▩▩▩▩▩▩ to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) (Part 1 of 15) | 3.50 | $297.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 10

| 01/10/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson ████████████ ████████████████and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) | 1.50 | $127.50 |
| --- | --- | --- | --- | --- |
| | | (Part 2 of 15) | | |
| 01/10/2012 | CMC | Draft/revise (commence) supplement to Crum & Forster's motion to compel and motion to compel items identified on plaintiff's privilege log. | 3.00 | $540.00 |
| 01/10/2012 | HSH | Correspondence with D. Campbell ████████ ████ | 0.10 | $23.50 |
| 01/10/2012 | HSH | Telephone conference with J. Atkinson ████████ | 0.20 | $47.00 |
| 01/11/2012 | HSH | Correspondence with D. Campbell & C. Luken re: ████████████████████████ | 0.20 | $47.00 |
| 01/11/2012 | HSH | Correspondence with D. Campbell and C. Luken re: ████████████ | 0.20 | $47.00 |
| 01/11/2012 | HSH | Receipt and review of Hartford's expert report. | 0.30 | $70.50 |
| 01/11/2012 | CMC | Draft/revise supplement to Crum & Forster's motion to compel and motion to compel items identified on plaintiff's privilege log including review/analysis of recent federal case law to buttress our position. | 3.50 | $630.00 |
| 01/11/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson ████████████████ ████████████████████, and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) | 2.80 | $238.00 |
| | | (Part 3 of 15) | | |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 11

| 01/11/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson ███████████████ ██████████████ and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) | 2.90 | $246.50 |
|---|---|---|---|---|
| | | (Part 4 of 15) | | |
| 01/11/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson ███████████████ ██████████████ and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) | 2.50 | $212.50 |
| | | (Part 5 of 15) | | |
| 01/11/2012 | MCG | Review/analyze of Plaintiff's expert report. | 0.40 | $94.00 |
| 01/11/2012 | MCG | Review of correspondence from Brian Vezey, counsel for Westchester, re: Plaintiff's motion for extension of time to respond to motion to compel. | 0.10 | $23.50 |
| 01/11/2012 | MCG | Review/analyze Plaintiff's motion for oral argument on motion to compel. | 0.10 | $23.50 |
| 01/11/2012 | MCG | Review/analyze additional exhibits for Laura Mahler's deposition (over 1000 documents). | 2.50 | $587.50 |
| 01/11/2012 | MCG | Review/analyze Plaintiff's motion for extension of time to respond to Westchester's motion to compel. | 0.10 | $23.50 |
| 01/11/2012 | MCG | Draft/revise formulate questions for the deposition of Laura Mahler. | 2.50 | $587.50 |
| 01/11/2012 | MCG | Review of Plaintiff's expert disclosure. | 0.10 | $23.50 |
| 01/11/2012 | MCG | Draft/revise correspondence to Bryan Vezey, counsel for Westchester re: Plaintiff's motion for extension of time to respond to motion to compel. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 12

| 01/11/2012 | MCG | Draft/revise correspondence to Westchester's counsel, Brian Vezey re: Laura Mahler's deposition. | 0.10 | $23.50 |
|---|---|---|---|---|
| 01/11/2012 | MCG | Review/analyze multiple correspondence from Plaintiff's counsel re: extension of time to respond to motion to compel. | 0.20 | $47.00 |
| 01/11/2012 | MCG | Review/analyze of Plaintiff's response to Crum & Forster's motion to compel. | 0.80 | $188.00 |
| 01/12/2012 | MCG | Plan and prepare for deposition of Tim Taylor. | 2.40 | $564.00 |
| 01/12/2012 | MCG | Draft/revise continue formulating questions for deposition of Laura Mahler, Hartford corporate representative. | 2.90 | $681.50 |
| 01/12/2012 | MCG | Review/analyze, additional review of voluminous documents re: utilizing same for deposition of Laura Mahler. | 2.50 | $587.50 |
| 01/12/2012 | MCG | Draft/revise correspondence to Plaintiff's counsel re: depositions of Holly Harvey, Dan Weiss and Jessica Forbes. | 0.10 | $23.50 |
| 01/12/2012 | MCG | Review/analyze of correspondence from Westchester's counsel re: deposition of Laura Mahler. | 0.10 | $23.50 |
| 01/12/2012 | MCG | Review of order granting Plaintiff's motion for extension of time to respond to motion to compel filed by Westchester. | 0.10 | $23.50 |
| 01/12/2012 | MCG | Draft/revise correspondence to Westchester's counsel re: deposition of Laura Mahler. | 0.10 | $23.50 |
| 01/12/2012 | MCG | Communicate (with client) with Brian Vezey, counsel for Westchester, and Don Campbell ▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.70 | $164.50 |
| 01/12/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) | 2.50 | $212.50 |

(Part 6 of 15)

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 13

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson regarding ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+)<br><br>(Part 7 of 15) | 2.50 | $212.50 |
| 01/12/2012 | LA | Researching ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ in order to serve material deponents (5) who happen to be opposing counsel and various expert witnesses. ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ for service and ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓. Varied communications (phone/e-mail) with process server (Part 2 of 2) | 1.50 | $127.50 |
| 01/12/2012 | LA | Varied e-mail communications-throughout the day- with opposing counsel's Paralegal-Re: availability dates for warehouse document review/inspection of 15,000+ documents pertaining to the insured on this case (M&S Construction). Done to further preparations, obtain all needed discovery, and for the timely filing of pleadings. | 0.30 | $25.50 |
| 01/12/2012 | CMC | Draft/revise supplement to Crum & Forster's motion to compel and motion to compel items identified on plaintiff's privilege log including review/analysis of recent federal case law to buttress our position. | 4.00 | $720.00 |
| 01/12/2012 | HSH | Correspondence (multiple) with B. Vezey et al. re: conference call. | 0.40 | $94.00 |
| 01/12/2012 | HSH | Analysis of key policy provisions and pleadings re: points to be addressed at Mahler's deposition. | 0.80 | $188.00 |
| 01/12/2012 | HSH | Attend conference call with B. Vezey, A. Galand, D. Campbell et al. re: ▓▓▓▓▓▓▓▓▓▓▓ | 1.00 | $235.00 |
| 01/12/2012 | HSH | Correspondence with D. Campbell re: ▓▓▓▓▓▓ | 0.20 | $47.00 |
| 01/12/2012 | HSH | Correspondence with D. Campbell re: ▓▓▓▓▓ ▓▓▓▓▓▓ | 0.20 | $47.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 14

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 01/13/2012 | HSH | Correspondence (multiple) with D. Campbell and M. Gordon re: ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 0.50 | $117.50 |
| 01/13/2012 | CMC | Draft/revise supplement to Crum & Forster's motion to compel and motion to compel items identified on plaintiff's privilege log. | 1.80 | $324.00 |
| 01/13/2012 | JSF | Review/analyze e-mails and correspondence written by or to Jessica Forbes in relation to the underlying case of Ocean Grande v. MIller & Solomon, also reviewed calendar to determine activities attended by Jessica Forbes in the underlying case. | 1.70 | $306.00 |
| 01/13/2012 | LA | Depo Preparations for John R. Medina (Expert-Miami Curtain Wall). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 1 of 2) | 2.00 | $170.00 |
| 01/13/2012 | LA | Depo Preparations for John R. Medina (Expert-Miami Curtain Wall). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 2 of 2) | 1.50 | $127.50 |
| 01/13/2012 | LA | Varied e-mail communications-throughout the day- with opposing counsel's Paralegal-Re: availability dates for warehouse document review/inspection of 15,000+ documents pertaining to the insured on this case (M&S Construction). Done to further preparations, obtain all needed discovery, and for the timely filing of pleadings. | 0.40 | $34.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 15

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/13/2012 | MCG | Review/analyze notes subsequent to deposition of Laura Mahler re: strategy for future course of action. | 0.50 | $117.50 |
| 01/13/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: document review. | 0.10 | $23.50 |
| 01/13/2012 | MCG | Communicate (other outside counsel) with Westchester's counsel prior to the deposition of Laura Mahler re: strategy. | 0.20 | $47.00 |
| 01/13/2012 | MCG | Appear for and attend deposition of Laura Mahler. | 7.00 | $1,645.00 |
| 01/13/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: objection to deposition of John Medina. | 0.10 | $23.50 |
| 01/14/2012 | MCG | Review/analyze of clerk's notice that Plaintiff's response to Westchester's motion to compel is due for ruling. | 0.10 | $23.50 |
| 01/14/2012 | MCG | Review/analyze subpoenas issued upon Holly Harvey, Dan Weiss and Jessica Forbes for deposition. | 0.10 | $23.50 |
| 01/14/2012 | MCG | Draft/revise correspondence to Don Campbell re: ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.90 | $211.50 |
| 01/14/2012 | MCG | Plan and prepare for deposition of Larry Kibbler including review of voluminous documents (over 1,000 pages) | 1.40 | $329.00 |
| 01/14/2012 | MCG | Plan and prepare for drafting correspondence to Don Campbell re ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ | 0.50 | $117.50 |
| 01/14/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓, and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) | 2.50 | $212.50 |

(Part 8 of 15)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/2012 | HSH | Analysis of bond re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.80 | $188.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 16

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/2012 | HSH | ~~█████████~~ issued by Hartford on Ocean Grande project. | 0.60 | $141.00 |
| 01/15/2012 | LA | Depo Preparations for Lawrence Kibbler (M & S' President). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 1 of 2) | 2.50 | $212.50 |
| 01/15/2012 | LA | Researching, compiling, indexing all relative pleadings and case data requested to further preparations and drafting of a Motion for Summary Judgement. | 1.50 | $127.50 |
| 01/15/2012 | LA | Depo Preparations for Lawrence Kibbler (M & S' President). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 2 of 2) | 0.90 | $76.50 |
| 01/15/2012 | LA | ~~████████████████████████~~ ~~████~~ e Miami Curtain Wall invoices in preparations for impending deposition of John R. Medina to further case analysis of ~~████████████████~~ n costs ~~████████~~ ~~████████~~, supplemental case reports, and deposition preparations. | 1.50 | $127.50 |
| 01/15/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: objection to John Medina's deposition. | 0.10 | $23.50 |
| 01/15/2012 | MCG | Draft/revise multiple correspondence to Hartford's counsel re: Hartford's objection to deposition of John Medina. | 0.20 | $47.00 |

CRUM & FORSTER INSURANCE

| 01/15/2012 | MCG | Review/analyze deposition of John Medina conducted in the underlying action (over 200 pages). | 1.50 | $352.50 |
| 01/15/2012 | MCG | Draft/revise motion to compel re: Hartford's privilege log. | 0.40 | $94.00 |
| 01/15/2012 | MCG | Review/analyze invoices of ▓▓▓▓▓▓▓▓▓▓ | 0.50 | $117.50 |
| 01/15/2012 | MCG | Draft/revise, formulate questions for deposition of John Medina. | 1.50 | $352.50 |
| 01/16/2012 | MCG | Preparation for deposition of Dino D'Errico. | 2.00 | $470.00 |
| 01/16/2012 | MCG | Review/analyze voluminous exhibits (over 500 pages) to use at deposition of Larry Kibler. | 1.20 | $282.00 |
| 01/16/2012 | MCG | Plan and prepare for, additional preparation for deposition of Larry Kibler, President of Miller & Solomon. | 2.50 | $587.50 |
| 01/16/2012 | MCG | Draft correspondence to Hartford's counsel re: deposition of Tim Taylor. | 0.10 | $23.50 |
| 01/16/2012 | MCG | Review/analyze correspondence from Don Campbell ▓▓▓▓▓▓▓▓▓ | 0.10 | $23.50 |
| 01/16/2012 | MCG | Draft/revise correspondence to Hartford's counsel re: Hartford's expert Alejandro Espino. | 0.20 | $47.00 |
| 01/16/2012 | MCG | Communicate (other external) with John Medina, Miami Curtain Wall re: his objection to our subpoena for his deposition. | 0.20 | $47.00 |
| 01/16/2012 | MCG | Draft/revise multiple correspondence to Plaintiff's counsel re: deposition of John Medina and his objection to subpoena for deposition. | 0.20 | $47.00 |
| 01/16/2012 | MCG | Draft/revise correspondence to Westchester's counsel re: status of John Medina's deposition and strategy. | 0.20 | $47.00 |
| 01/16/2012 | MCG | Attend for/attend deposition of John Medina who failed to appear and obtained certificate of non-objection in support of moving to strike him as an expert for Hartford. | 0.90 | $211.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 18

| 01/16/2012 | LA | Depo Preparations for Jan and Dino D'Errico (Expert-CSSI). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. To include ████████ ████████ 889 CSSI invoices. (Part 2 of 5) | 3.00 | $255.00 |
| 01/16/2012 | LA | Depo Preparations for Jan and Dino D'Errico (Expert-CSSI). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. To include ████████ ████████ 889 CSSI invoices. (Part 3 of 5) | 2.70 | $229.50 |
| 01/16/2012 | LA | Depo Preparations for Jan and Dino D'Errico (Expert-CSSI). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 1 of 5) | 2.50 | $212.50 |
| 01/16/2012 | HSH | Telephone conference with D. Campbell re: ████████ ████████ | 0.30 | $70.50 |
| 01/16/2012 | CMC | Review/analysis of recent federal case law re: ████ ████████ ████████ ████ in order to supplement motion to compel with analysis from same. | 1.50 | $270.00 |

CRUM & FORSTER INSURANCE

March 06, 2012.
Invoice No: 218425
Page: 19

| | | | | |
|---|---|---|---|---|
| 01/16/2012 | CMC | Draft/revise supplement to Crum & Forster's motion to compel and motion to compel items identified on plaintiff's privilege log including review/analysis of recent federal case law to buttress our position. | 1.50 | $270.00 |
| 01/17/2012 | LA | Depo Preparations for Timothy S. Taylor (current opposing counsel/ former Carleton Fields attorney) Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 3 of 3) | 2.20 | $187.00 |
| 01/17/2012 | LA | Depo Preparations for Timothy S. Taylor (current opposing counsel/ former Carleton Fields attorney) Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 1 of 3) | 3.00 | $255.00 |
| 01/17/2012 | LA | Depo Preparations for Timothy S. Taylor (current opposing counsel/ former Carleton Fields attorney) Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. (Part 2 of 3) | 2.80 | $238.00 |

CRUM & FORSTER INSURANCE

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/2012 | MCG | Review analyze of correspondence from Plaintiff's counsel re: mediation. | 0.10 | $23.50 |
| 01/17/2012 | MCG | Appear for and attend deposition of Larry Kibler. | 7.30 | $1,715.50 |
| 01/17/2012 | MCG | Review/analyze exhibits to be used for Tim Taylor's deposition (several hundred pages) | 1.30 | $305.50 |
| 01/17/2012 | MCG | Draft/revise questions for deposition of Tim Taylor. | 2.00 | $470.00 |
| 01/17/2012 | MCG | Review/analyze Plaintiff's motion for protective order re: Tim Taylor's deposition. | 0.40 | $94.00 |
| 01/17/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: protective order pertaining to Tim Taylor's deposition. | 0.10 | $23.50 |
| 01/17/2012 | MCG | Review of correspondence from Plaintiff's counsel re: privilege log issues. | 0.10 | $23.50 |
| 01/18/2012 | MCG | Review/analyze voluminous CSSI correspondence in preparation for depositions of Janet and Dino D'Errico. | 1.20 | $282.00 |
| 01/18/2012 | MCG | Appear for/attend deposition of Timothy Taylor. | 7.00 | $1,645.00 |
| 01/18/2012 | MCG | Review/analyze motions to compel filed by Crum & Forster, Plaintiff's response and joinder by Westchester in preparation for preparing reply to Plaintiff's response to Crum & Forster's motion to compel. | 1.00 | $235.00 |
| 01/18/2012 | MCG | Draft/revise formulate questions for deposition of Dino D'Errico. | 1.50 | $352.50 |
| 01/18/2012 | MCG | Communicate (other outside counsel) with counsel for Westchester subsequent to deposition of Timothy Taylor re: strategy for future course of action including depositions of Janet and Dino D'Errico. | 0.50 | $117.50 |
| 01/18/2012 | MCG | Review/analyze CSSI invoices in preparation for depositions of Janet and Dino D'Errico (over 200 pages). | 1.00 | $235.00 |
| 01/18/2012 | MCG | Draft/revise correspondence to Don Campbell ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 21

| 01/18/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) (Part 9 of 15) | 2.90 | $246.50 |
| 01/18/2012 | LA | Depo Preparations for Jan and Dino D'Errico (Expert-CSSI). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. To include ▮▮▮▮▮, ▮▮▮▮▮▮▮▮▮▮▮ 889 CSSI invoices. (Part 4 of 5) | 3.00 | $255.00 |
| 01/18/2012 | LA | Depo Preparations for Jan and Dino D'Errico (Expert-CSSI). Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office during the first week of January. Filtering deponent specific correspondence from over 5000 documents received from opposing counsel office. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings. To include ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ 889 CSSI invoices. (Part 5 of 5) | 1.50 | $127.50 |
| 01/18/2012 | LA | Researching pleadings/timeline (online) in the underlying case ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ the drafting of the Motion for Summary Judgement in this Declaratory Action. | 0.60 | $51.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 22

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/2012 | DFF | Review/analyze pleadings and discovery in preparation for drafting motion for summary judgment ~~based on voluntary payment by~~ | 1.00 | $235.00 |
| 01/19/2012 | DFF | Review/analyze pleadings and discovery in preparation for drafting motion for summary judgment ~~based on voluntary payment by~~ | 1.70 | $399.50 |
| 01/19/2012 | DFF | Research in preparation for drafting motion for summary judgment | 2.40 | $564.00 |
| 01/19/2012 | HSH | Correspondence (multiple) with J. Freud and Gia re: | 0.30 | $70.50 |
| 01/19/2012 | LA | Travel to and Attended a document review of all the Insured's available documents (15,000+) Performed, reviewed numerous documents to facilitate case strategy, timely pleading deadlines, and to further possible discovery/settlement dialogue. Discovery deadline is 2/1/12 | 9.00 | $765.00 |
| 01/19/2012 | MCG | Communicate (other outside counsel) with Westchester's counsel subsequent to depositions of Janet and Dino D'Errico re: strategy for future course of action. | 0.80 | $188.00 |
| 01/19/2012 | MCG | Appear for and attend depositions of Janet and Dino D'Errico in Orlando, Florida. | 6.00 | $1,410.00 |
| 01/19/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: mediation. | 0.10 | $23.50 |
| 01/19/2012 | MCG | Travel from Miami to Orlando to attend depositions of Janet and Dino D'Errico. | 3.00 | $705.00 |
| 01/19/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: oral argument on motion to compel. | 0.10 | $23.50 |
| 01/19/2012 | MCG | Draft/revise correspondence to Don Campbell | 0.10 | $23.50 |
| 01/19/2012 | MCG | Review/analyze notes subsequent to depositions of Dino and Janet D'Errico re: strategy for future course of action. | 0.50 | $117.50 |
| 01/19/2012 | MCG | Travel from Orlando to Miami subsequent to depositions of Janet and Dino D'Errico. | 3.00 | $705.00 |
| 01/19/2012 | MCG | Review/analyze correspondence from Westchester's counsel re: mediation. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 23

| | | | | |
|---|---|---|---|---|
| 01/20/2012 | MCG | Draft/revise multiple correspondence to Patricia Thompson re: her deposition and her objection to same. | 0.20 | $47.00 |
| 01/20/2012 | MCG | Plan and prepare for, preparation for deposition of Patricia Thompson. | 2.00 | $470.00 |
| 01/20/2012 | MCG | Preparation for depositions of Holly Harvey, Jessica Forbes and Dan Weiss scheduled by Plaintiff. | 0.90 | $211.50 |
| 01/20/2012 | MCG | Draft/revise correspondence from Don Campbell ~~re: deposition preparation meeting.~~ | 0.10 | $23.50 |
| 01/20/2012 | MCG | Draft/revise correspondence to Westchester's counsel re: strategy for deposition of Plaintiff's expert Alejandro Espino. | 0.20 | $47.00 |
| 01/20/2012 | MCG | Review/analyze general indemnity agreement. | 0.10 | $23.50 |
| 01/20/2012 | MCG | Communicate (other outside counsel) with Westchester's counsel re: Patricia Thompson's motion for protective order. | 0.10 | $23.50 |
| 01/20/2012 | MCG | Review/analyze of Patricia Thompson's motion for protective order re: his deposition. | 0.10 | $23.50 |
| 01/20/2012 | MCG | Review of file materials re; strategy for drafting motion for summary judgment. | 0.50 | $117.50 |
| 01/20/2012 | MCG | Review/analyze correspondence from Hartford's counsel re: motion for protective order pertaining to deposition of Timothy Taylor. | 0.10 | $23.50 |
| 01/20/2012 | MCG | Review/analyze correspondence from Luann Melillo re: ~~correspondence from~~ | 0.10 | $23.50 |
| 01/20/2012 | MCG | Draft correspondence to Plaintiff's counsel re: withdrawing Plaintiff's motion for protective order re: deposition of Timothy Taylor. | 0.10 | $23.50 |
| 01/20/2012 | MCG | Review/analyze correspondence from Westchester's counsel re: strategy for deposition of Plaintiff's expert Alejandro Espino. | 0.10 | $23.50 |
| 01/20/2012 | MCG | Communicate (other external) with Patricia Thompson re: her objection to her deposition. | 0.20 | $47.00 |
| 01/20/2012 | LA | Varied Communications (e-mail/phone) with opposing counsel's Paralegal-Re: picking up of documents tabbed at warehouse inspection | 0.20 | $17.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 24

| | | | | |
|---|---|---|---|---|
| 01/20/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson regarding ~~████████~~ ~~████████████████~~ and to assemble/compile possible trial notebooks/exhibits.<br>Received IKON docs from doc review at opposing counsel's office (5000+)<br><br>(Part 11 of 15) | 1.50 | $127.50 |
| 01/20/2012 | LA | Varied Communications (e-mail) with house counsel-Re: subpoena processing | 0.10 | $8.50 |
| 01/20/2012 | LA | Depo Preparations for Patricia H. Thompson (lead Carleton Fields attorney )<br>Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office or at their document warehouse. Filtering deponent/topic specific correspondence (i.e. ~~████████████████████~~ ~~████████████~~, and ~~████████~~ ~~████████~~from over 5000 documents received. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings where applicable.<br>(Part 1 of 6) | 2.40 | $204.00 |
| 01/20/2012 | LA | Depo Preparations for Patricia H. Thompson (lead Carleton Fields attorney )<br>Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office or at their document warehouse. Filtering deponent/topic specific correspondence (i.e. ~~████████████████████~~ ~~████████~~, and Notices of ~~████████~~from over 5000 documents received. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings where applicable.<br>(Part 2 of 6) | 2.80 | $238.00 |
| 01/20/2012 | HSH | ~~████████~~ provisions and addendum re: ~~████████████████~~ | 0.70 | $164.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 25

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/20/2012 | DFF | Review/analyze deposition testimony in preparation for drafting motion for summary judgment ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | $70.50 |
| 01/20/2012 | DBW | Review/analyze allegations made by counsel for M&S, Tim Taylor, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓to determine the accuracy of the allegations. | 0.80 | $144.00 |
| 01/20/2012 | DBW | Plan and prepare for January 27, 2012 depositions of myself, Holly Harvey, Jessica Forbes and Michael Gordon, and strategy regarding same. | 1.20 | $216.00 |
| 01/20/2012 | BLD | Other: prepare witnesses for depositions. | 1.30 | $305.50 |
| 01/20/2012 | JSF | Plan/prepare for my deposition with Barry Davis and Holly Harvey. | 0.70 | $126.00 |
| 01/21/2012 | LA | Reviewing and culled deposition notes/exhibits and case materials to further preparations for case events, filing of pleadings, and provide supplemental case reports to clients. | 0.60 | $51.00 |
| 01/21/2012 | LA | Preparing/researching/retrieving pertinent case materials for attorney research/analysis in order to file a Motion for Summary Judgement in this Federal Declaratory Action. | 0.50 | $42.50 |
| 01/21/2012 | MCG | Plan and prepare for additional preparation for drafting reply to Plaintiff's response to Crum & Forster's motion to compel. | 1.50 | $352.50 |
| 01/21/2012 | MCG | Plan and prepare for, preparation for deposition of Helen Farrell and Darryl Hauck. | 1.00 | $235.00 |
| 01/21/2012 | MCG | Draft/revise, begin drafting reply to Plaintiff's response to Crum & Forster's motion to compel better responses to discovery pertaining to section regarding introduction and procedural history. | 2.00 | $470.00 |
| 01/21/2012 | MCG | Review/analyze Plaintiff's response to Westchester's joinder to Crum & Forster's motion to compel. | 0.10 | $23.50 |
| 01/21/2012 | MCG | Research begin review of case law cited in Plaintiff's response to Crum & Forster's motion to compel better responses to discovery. | 0.40 | $94.00 |
| 01/21/2012 | MCG | Draft/revise summary of depositions of Tim Taylor, Larry Kibbler for Don Campbell. | 0.90 | $211.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 26

| 01/22/2012 | MCG | Draft/revise, continue drafting reply to Plaintiff's response in opposition to motion to compel pertaining to section regarding background. | 2.00 | $470.00 |
|---|---|---|---|---|
| 01/22/2012 | MCG | Draft/revise, continue drafting/revising reply to Plaintiff's response to motion to compel better discovery responses pertaining to section regarding improper withholding of privileged documents. | 1.80 | $423.00 |
| 01/22/2012 | MCG | Draft/revise correspondence to Plaintiff's counsel re: review of John Atkinson's file. | 0.10 | $23.50 |
| 01/22/2012 | MCG | Draft/revise, continue drafting/revising reply to Plaintiff's response in opposition to motion to compel better discovery responses pertaining to section regarding Plaintiff's deficient discovery responses. | 2.80 | $658.00 |
| 01/22/2012 | HSH | Receipt and review of Hartford's Motion for Protection. | 0.20 | $47.00 |
| 01/22/2012 | HSH | Receipt and review of Westfield's Amended Answer and Affirmative Defenses. | 0.20 | $47.00 |
| 01/23/2012 | LA | Preparation of multiple media exhibits to be filed with motion regarding document production. | 1.00 | $85.00 |
| 01/23/2012 | HSH | Draft legal argument sections and add further facts to reply. | 0.80 | $188.00 |
| 01/23/2012 | HSH | Legal research re: ~~████████████████████████~~ ~~████ ████████~~ | 0.50 | $117.50 |
| 01/23/2012 | LA | Reviewing, analyzing, indexing, and compiling all documents received for three separate tasks. Done to further preparations for 9 depositions, filter pertinent correspondence to expert witness John Bond Atkinson regarding ~~████████~~ ~~████████ ████████~~ and to assemble/compile possible trial notebooks/exhibits. Received IKON docs from doc review at opposing counsel's office (5000+) | 2.50 | $212.50 |

(Part 12 of 15)

CRUM & FORSTER INSURANCE

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/23/2012 | LA | Compiling and preparing 2 sets of Carleton Fields Unredacted Fee bills [435 pgs] -marked as Laura Mahler's Depo Exhibit 13- to be sent to Timothy Taylor's office (opposing counsel) and Anaysa Gallardo's office (Cozen O'Connor-Westchester Surplus Lines). Done to further compliance with rules of Civil Procedure and discovery requests. | 1.30 | $110.50 |
| 01/23/2012 | LA | Depo Preparations for Patricia H. Thompson (lead Carleton Fields attorney ) Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office or at their document warehouse. Filtering deponent/topic specific correspondence (i.e. ███████████████████████████ from over 5000 documents received. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings where applicable. (Part 3 of 6) | 2.60 | $221.00 |
| 01/23/2012 | MCG | Travel from Miami to Atlanta to attend depositions of Hellen Farrell and Darryl Hauck. | 4.00 | $940.00 |
| 01/23/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: Plaintiff's response to Crum & Forster's second request for production. | 0.10 | $23.50 |
| 01/23/2012 | MCG | Review of correspondence from Plaintiff's counsel re: production of expert reports. | 0.10 | $23.50 |
| 01/23/2012 | MCG | Draft/revise correspondence to Hartford's counsel re: expert reports. | 0.10 | $23.50 |
| 01/23/2012 | MCG | Plan and prepare for, begin preparation for deposition of Patricia Thompson. | 1.50 | $352.50 |
| 01/23/2012 | MCG | Review/analyze of Patricia Thompson's notice of withdrawing motion for protective order. | 0.10 | $23.50 |
| 01/24/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: mediation. | 0.10 | $23.50 |
| 01/24/2012 | MCG | Draft/revise correspondence to Westchester's counsel re: hearing on motion to compel better discovery responses from Plaintiff. | 0.10 | $23.50 |
| 01/24/2012 | MCG | Review/analyze court's order scheduling hearing on motion to compel against Plaintiff. | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 28

| 01/24/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: filing motion to continue hearing on motion to compel against Plaintiff. | 0.10 | $23.50 |
|---|---|---|---|---|
| 01/24/2012 | MCG | Appear for and attend deposition of Darryl Hauck. | 1.50 | $352.50 |
| 01/24/2012 | MCG | Communicate (other counsel) with Plaintiff's counsel and Westchester's counsel subsequent to depositions of Helen Farrell and Darryl Hauck re: mediation. | 0.20 | $47.00 |
| 01/24/2012 | MCG | Appear for and attend deposition of Helen Farrell. | 4.50 | $1,057.50 |
| 01/24/2012 | MCG | Draft/revise, continue drafting revisions to reply to Plaintiff's response to Crum & Forster's motion to compel better discovery responses in advance of hearing on same. | 0.90 | $211.50 |
| 01/24/2012 | MCG | Review/analyze correspondence from Westchester's counsel re: hearing on motion to compel against Plaintiff. | 0.10 | $23.50 |
| 01/24/2012 | MCG | Plan and prepare for, additional preparation for depositions of Darryl Hauck and Helen Farrell. | 1.00 | $235.00 |
| 01/24/2012 | MCG | Appear for and attend meeting with Westchester's counsel prior to depositions of Darryl Hauck and Helen Farrell re: strategy. | 0.40 | $94.00 |
| 01/24/2012 | LA | Travel to and Attended a document review of all the Insured's available documents (15,000+) Performed, reviewed numerous documents to facilitate case strategy, timely pleading deadlines, and to further possible discovery/settlement dialogue. Discovery deadline is 2/1/12 | 8.50 | $722.50 |
| 01/24/2012 | HSH | Draft additional facts and arguments in reply re: motion to compel discovery. | 3.40 | $799.00 |
| 01/24/2012 | HSH | Review of ████████████ and order re: Friday hearing. | 0.30 | $70.50 |
| 01/25/2012 | HSH | Correspondence (multiple) with D. Campbell ████ ████████████████████████████████ ████ | 0.50 | $117.50 |
| 01/25/2012 | HSH | Analysis of new raised privilege log submitted by Hartford. | 0.50 | $117.50 |
| 01/25/2012 | HSH | Analysis of and revisions to draft opposition to Motion to Continue. | 0.30 | $70.50 |
| 01/25/2012 | HSH | Receipt and review of Motion to Continue hearing and instructions re: response. | 0.30 | $70.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 29

| | | | | |
|---|---|---|---|---|
| 01/25/2012 | HSH | Re-draft Reply to Hartford's Opposition to Motion to Compel and supplement to address events of the past days and hours and venting facts re: original information provided to Crum & Forster. | 4.60 | $1,081.00 |
| 01/25/2012 | LA | Rendering 1/19/12 video taken ~~████████~~ ~~████████████████████████~~ for use as exhibits in our Reply to Plaintiff's Response to our Motion to Compel Better Discovery Responses from Plaintiff (DOC 80). ~~████████████████████████████~~ ~~████████████████████████████~~ ~~████████████████████████████~~ ~~████████████████████████████~~ ~~████████████████████████████~~ This was done to further case strategy and possible mediation/settlement efforts. (Part 1 of 3) | 2.80 | $238.00 |
| 01/25/2012 | LA | Rendering 1/19/12 video taken ~~████████~~ ~~████████████████████~~ for use as exhibits in our Reply to Plaintiff's Response to our Motion to Compel Better Discovery Responses from Plaintiff (DOC 80). ~~████████████████████████████~~ ~~████████████████████████████~~ ~~████████████████████████████~~ ~~████████████████████████████~~ ~~████████████████████████████~~ This was done to further case strategy and possible mediation/settlement efforts. (Part 2 of 3) | 1.40 | $119.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 30

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/25/2012 | LA | Rendering 1/19/12 video ~~████████████████ ████████████████~~ to photos for use as exhibits in our Reply to Plaintiff's Response to our Motion to Compel Better Discovery Responses from Plaintiff (DOC 80). ~~████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████ ████████████████~~. This was done to further case strategy and possible mediation/settlement efforts. (Part 3 of 3) | 1.80 | $153.00 |
| 01/25/2012 | CMC | Review/analysis of plaintiff's motion to continue hearing date of Crum & Forster's motion to compel in order to draft/revise response to same. | 0.50 | $90.00 |
| 01/25/2012 | CMC | Draft/revise response to plaintiff's motion for continuance of hearing date on Crum & Forster's motion to compel, and, incorporated memorandum of law including review/analysis of recent federal case law in order to buttress our position. | 5.50 | $990.00 |
| 01/25/2012 | DFF | Research ~~████████████████████████ ████████████~~ | 1.30 | $305.50 |
| 01/25/2012 | MCG | Review/analyze begin review of case law cited in motion to compel better discovery responses from Plaintiff and case law cited in Plaintiff's response to motion. | 0.80 | $188.00 |
| 01/25/2012 | MCG | Review/analyze additional review of draft reply to Plaintiff's response to motion to compel better discovery responses from Plaintiff. | 0.40 | $94.00 |
| 01/25/2012 | MCG | Review/analyze Plaintiff's motion to continue hearing on motion to compel. | 0.10 | $23.50 |
| 01/26/2012 | MCG | Preparation for meeting with Don Campbell and Luann Melillo in preparation for their depositions. | 1.00 | $235.00 |
| 01/26/2012 | MCG | Plan and prepare for hearing on motion to compel better discovery responses from Plaintiff including review of motion, supplemental motion, Plaintiff's response to motion, Crum & Forster's reply to Plaintiff's response, case law cited in all motions and responses, and voluminous privilege logs filed by Plaintiff. | 4.00 | $940.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 31

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: mediation. | 0.10 | $23.50 |
| 01/26/2012 | DFF | Research in ███████████████████████ ████████████████████████████ ████████████████████████ | 3.00 | $705.00 |
| 01/26/2012 | HSH | Correspondence (multiple) re: T. Taylor's warehouse and document dump. | 0.30 | $70.50 |
| 01/26/2012 | LA | Prepared all pertinent case materials requested for the 1/27/12 hearing on our Motion to Compel Better Discovery Responses from Plaintiff. | 0.70 | $59.50 |
| 01/26/2012 | LA | Work in Progress-Drafting chart ██████████████████████████ ████████████████████████ ██████████████████████████ (700+ pages) incurred prior to 7/21/06 tender date. Done to further probing ████████████████ ██████████████████████████ "████████████████████████ ████and mediation/settlement dialogue (Part 1 of 9) | 2.70 | $229.50 |
| 01/26/2012 | LA | Work in Progress-██████████████ ██████████████████████████ ██████████████████████ ██████████████████████████ (700+ pages) incurred prior to 7/21/06 tender date. Done to further probing ██████████████ ██████████████████████ "████████████████████████ ████, and mediation/settlement dialogue (Part 2 of 9) | 2.40 | $204.00 |
| 01/27/2012 | LA | E-mail exchange with opposing counsel's Paralegal. re: Firm w-2 form for invoice of copy costs of Laura Mahler's Depo Exhibit #13 . | 0.10 | $8.50 |
| 01/27/2012 | LA | Various e-mail exchange with MAGNA court reporter (Caprice) regarding spelling and case details to further proper expediting of various depositions | 0.20 | $17.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 32

| 01/27/2012 | LA | Depo Preparations for Alejandro Espinoso (Plaintiff's expert witness) Reviewed, analyzed, compiled case data pertinent to any and all reports. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings where applicable. | 0.60 | $51.00 |
|---|---|---|---|---|
| 01/27/2012 | LA | Depo Preparations for Patricia H. Thompson (lead Carleton Fields attorney ) Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office or at their document warehouse. Filtering deponent/topic specific correspondence (i.e. ~~███████████████████~~) from over 5000 documents received. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings where applicable. (Part 4 of 6) | 0.70 | $59.50 |
| 01/27/2012 | LA | Attended Motion to Compel Better Discovery Responses hearing at Federal Courthouse. Assisted attorney as needed. (Part 1 of 2) | 2.50 | $212.50 |
| 01/27/2012 | LA | Attended Motion to Compel Better Discovery Responses hearing at Federal Courthouse. Assisted attorney as needed. (Part 2 of 2) | 1.30 | $110.50 |
| 01/27/2012 | CMC | Review/analysis of plaintiff's motion to quash, for protective order and expenses, and incorporated memorandum of law in order to draft/revise response to same. | 1.00 | $180.00 |
| 01/27/2012 | CMC | Review/analysis of all notices of attorney depositions, and subpoenas, in this matter in order to draft/revise response to plaintiff's motion to quash, for protective order and expenses, and incorporated memorandum of law. | 0.50 | $90.00 |
| 01/27/2012 | MCG | Review/analyze Hartford's revised privilege log. | 0.40 | $94.00 |
| 01/27/2012 | MCG | Plan and prepare for, additional preparation for hearing on motion to compel better discovery responses from Plaintiff. | 2.50 | $587.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 33

| 01/27/2012 | MCG | Plan and prepare for, additional preparation for meeting with Luann Melillo and Don Campbell ~~████████████████~~ | 0.80 | $188.00 |
|---|---|---|---|---|
| 01/27/2012 | MCG | Appear for and attend hearing on Crum & Forster's motion to compel better discovery responses from Plaintiff. | 3.00 | $705.00 |
| 01/27/2012 | MCG | Plan and prepare for drafting order on motion to compel better discovery responses from Plaintiff pursuant to Judge's ruling. | 0.50 | $117.50 |
| 01/27/2012 | MCG | Draft/revise order on motion to compel better discovery responses to Plaintiff. | 0.90 | $211.50 |
| 01/27/2012 | MCG | Communicate (other outside counsel) with Westchester's counsel after hearing on motion to compel re: strategy for future course of action. | 0.20 | $47.00 |
| 01/27/2012 | MCG | Review/analyze revised scheduling order. | 0.10 | $23.50 |
| 01/27/2012 | MCG | Review/analyze clerk of court's minutes of hearing held on motion to compel better discovery responses from Plaintiff. | 0.10 | $23.50 |
| 01/27/2012 | MCG | Review/analyze Westchester's motion to admit attorney pro hac vice. | 0.10 | $23.50 |
| 01/27/2012 | DFF | Research ~~████████████████████████~~ | 1.70 | $399.50 |
| 01/28/2012 | MCG | Draft/revise order on hearing held January 27, 2012 on motion to compel better discovery responses. | 0.50 | $117.50 |
| 01/28/2012 | MCG | Plan and prepare for deposition of Patricia Thompson. | 0.70 | $164.50 |
| 01/28/2012 | MCG | Plan and prepare for deposition of Alejandro Espino. | 0.50 | $117.50 |
| 01/28/2012 | MCG | Plan and prepare for deposition of Luann Melillo. | 0.50 | $117.50 |
| 01/28/2012 | MCG | Draft/revise correspondence to Plaintiff's counsel re: draft order on motion to compel better discovery responses. | 0.20 | $47.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 34

| 01/28/2012 | LA | Depo Preparations for Patricia H. Thompson (lead Carleton Fields attorney ) Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office or at their document warehouse. Filtering deponent/topic specific correspondence (i.e. ~~████████████████████████████████~~ ~~████████████████~~ and ~~████████~~ ~~████████~~) from over 5000 documents received. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings where applicable. (Part 5 of 6) | 1.90 | $161.50 |
|---|---|---|---|---|
| 01/28/2012 | LA | Depo Preparations for Patricia H. Thompson (lead Carleton Fields attorney ) Reviewed, analyzed, compiled case data pertinent to any and all correspondence produced at document reviews held at opposing counsel's office or at their document warehouse. Filtering deponent/topic specific correspondence (i.e. ~~████████████████████████████████~~ ~~████████████████~~ and Notices of ~~████████~~) from over 5000 documents received. Done to further preparations for impending deposition, case strategy, and timely filing of pleadings where applicable. (Part 6 of 6) | 2.40 | $204.00 |
| 01/29/2012 | LA | This was a rush and time sensitive task which needed to be accomplished prior to impending depositions of TDF employees (Dan Weiss, HSH, JSF) who have or currently do represent C&F.<br><br>Unredacted Carleton Fields fee bills ~~████~~ ~~████████████████████████████████████~~ ~~████████████████████████████~~ ~~████████████████~~ had with this firm and the aforementioned employees.<br><br>Done to further preparations for 3 depositions. (Part 1 of 2) | 2.80 | $238.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 35

| | | | | |
|---|---|---|---|---|
| 01/29/2012 | LA | This was a rush and time sensitive task which needed to be accomplished prior to impending depositions of TDF employees (Dan Weiss, HSH, JSF) who have or currently do represent C&F.<br><br>Unredacted Carleton Fields fee bills were ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ had with this firm and the aforementioned employees.<br><br>Done to further preparations for 3 depositions. (Part 2 of 2) | 2.50 | $212.50 |
| 01/29/2012 | HSH | Analysis of correspondence file and all correspondence between Thornton, Davis & Fein, P.A./Carleton Fields, ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 4.50 | $1,057.50 |
| 01/29/2012 | HSH | Telephone conference with D. Campbell re ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.50 | $117.50 |
| 01/29/2012 | HSH | Correspondence (multiple) with C. Campbell ▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | 0.20 | $47.00 |
| 01/29/2012 | HSH | Review of all time records ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮. | 0.70 | $164.50 |
| 01/29/2012 | HSH | Correspondence with D. Campbell ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.50 | $117.50 |
| 01/29/2012 | MCG | Review/analyze correspondence from Hartford's counsel re: motion to strike John Atkinson. | 0.10 | $23.50 |
| 01/29/2012 | MCG | Draft/revise response to Plaintiff's motion to strike affirmative defenses. | 0.60 | $141.00 |
| 01/29/2012 | MCG | Travel from Miami, FL to New Jersey to attend depositions of Luann Melillo and Don Campbell. | 4.50 | $1,057.50 |
| 01/29/2012 | MCG | Plan and prepare for, additional preparation for meeting with Don Campbell and Luann Melillo ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.00 | $235.00 |
| 01/30/2012 | DBW | Appear for/attend deposition of myself, which was set by counsel for Miller & Solomon. | 0.40 | $72.00 |
| 01/30/2012 | HSH | Correspondence (multiple) with J. Campbell and M. Gordon re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.60 | $141.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 36

| 01/30/2012 | HSH | Correspondence (multiple) with D. Campbell et al re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.30 | $70.50 |
|---|---|---|---|---|
| 01/30/2012 | HSH | Telephone conference with D. Campbell re: ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.20 | $47.00 |
| 01/30/2012 | HSH | Attend deposition of Holly Harvey. | 2.50 | $587.50 |
| 01/30/2012 | HSH | Prepare Jessica S. Forbes and Daniel Weiss for their depositions. | 0.40 | $94.00 |
| 01/30/2012 | BLD | Plan and prepare for deposition with Weiss, Harvey and Forbes. | 1.50 | $352.50 |
| 01/30/2012 | BLD | Appear for/attend depositions and defend depositions of Weiss, Harvey and Forbes. | 3.50 | $822.50 |
| 01/30/2012 | CMC | Draft/revise response to plaintiff's motion to quash, for protective order and expenses, and incorporated memorandum of law. | 4.00 | $720.00 |
| 01/30/2012 | LA | Work in Progress-Drafting chart ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (700+ pages) incurred prior to 7/21/06 tender date. Done to further ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓, and mediation/settlement dialogue (Part 3 of 9) | 2.90 | $246.50 |
| 01/30/2012 | LA | Work in Progress-Drafting chart ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (700+ pages) incurred prior to 7/21/06 tender date. Done to further ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓, and mediation/settlement dialogue (Part 4 of 9) | 2.30 | $195.50 |
| 01/30/2012 | LA | Various e-mail/telephone exchanges with case attorney and C&F adjusters ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.70 | $59.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 37

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/30/2012 | LA | Work in Progress-Drafting chart ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (700+ pages) incurred prior to 7/21/06 tender date. Done to further ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓and mediation/settlement dialogue (Part 5 of 9) | 1.70 | $144.50 |
| 01/30/2012 | MCG | Plan and prepare for deposition of Patricia Thompson, including review of voluminous exhibits. | 1.00 | $235.00 |
| 01/30/2012 | MCG | Draft/revise correspondence to counsel for Westchester re: deposition of Alejandro Espino. | 0.10 | $23.50 |
| 01/30/2012 | MCG | Review/analyze correspondence from counsel for Westchester re: deposition of Alejandro Espino. | 0.10 | $23.50 |
| 01/30/2012 | MCG | Draft/revise response to motion for protective order filed by Tim Taylor. | 1.00 | $235.00 |
| 01/30/2012 | MCG | Appear for and attend meeting with Luann Melillo and Don Campbell to prepare them for their depositions. | 6.50 | $1,527.50 |
| 01/30/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel re: proposed order on motion to compel better discovery responses from Plaintiff. | 0.10 | $23.50 |
| 01/30/2012 | MCG | Review/analyze, additional review of documents for depositions of Don Campbell and Luann Melillo in preparation for same. | 0.50 | $117.50 |
| 01/31/2012 | MCG | Appear for and attend depositions of Don Campbell and Luann Melillo. | 6.00 | $1,410.00 |
| 01/31/2012 | MCG | Draft/revise, formulate questions for the deposition of Plaintiff's expert, Alejandro Espino. | 1.00 | $235.00 |
| 01/31/2012 | MCG | Draft/revise, formulate questions for the deposition of Patricia Thompson. | 1.00 | $235.00 |
| 01/31/2012 | MCG | Review of correspondence from Westchester's counsel re: deposition of Alejandro Espino. | 0.10 | $23.50 |
| 01/31/2012 | MCG | Travel from New Jersey to Miami subsequent to the depositions of Luann Melillo and Don Campbell. | 4.50 | $1,057.50 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 38

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/2012 | LA | Researched, retrieved all pertinent subpoena/Notice of Depositions for Timothy S. Taylor & TDF employees who had or currently represent C&F . These will be used as exhibits to our response to Plaintiff's motion to quash for protective order and expenses. | 0.40 | $34.00 |
| 01/31/2012 | LA | Work in Progress-Drafting chart ~~Research░░░░░░░░░░░░░░░░░░~~ ~~calculation░░for and ░░░░░░░ all~~ ~~░░░░░░░░░░░░░░░░░░░░░░░░░~~ (700+ pages) incurred prior to 7/21/06 tender date. Done to further ~~░░░░░░░░░░░░~~ ~~░░░░░░░░░░░░░░░░░░░░░░░░░~~ ~~░░░░░░░░░░░░░░░░░░░░░░░░░~~ ~~░░░░~~ and mediation/settlement dialogue (Part 6 of 9) | 2.90 | $246.50 |
| 01/31/2012 | CMC | Draft/revise response to plaintiff's motion to quash, for protective order and expenses, and incorporated memorandum of law. | 1.80 | $324.00 |

**FOR PROFESSIONAL SERVICES RENDERED** 428.00 $75,873.50

| Timekeeper/Initials | | Level | BillRate | Hours | Fee |
|---|---|---|---|---|---|
| BLD | B. L DAVIS | SENIOR PARTNER | $235.00 | 6.30 | $1,480.50 |
| DFF | D. FRIEDMAN | OF COUNSEL | $235.00 | 11.40 | $2,679.00 |
| HSH | H. S HARVEY | PARTNER | $235.00 | 33.60 | $7,896.00 |
| MCG | M.C. GORDON | PARTNER | $235.00 | 189.00 | $44,415.00 |
| CMC | C. M CELMER | ASSOCIATE | $180.00 | 31.50 | $5,670.00 |
| DBW | D. B WEISS | ASSOCIATE | $180.00 | 2.40 | $432.00 |
| JSF | J. S FORBES | ASSOCIATE | $180.00 | 2.40 | $432.00 |
| LA | LEGAL ASSISTANT | LEGAL ASSISTANT | $85.00 | 151.40 | $12,869.00 |
| | | | | | $75,873.50 |

**DISBURSEMENTS**

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 39

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 12/15/2011 | Online research, Pacer Period 10/01-12/31/2011 | 22.80 |
| 01/05/2012 | Local travel Michael Gordon | 27.48 |
| 01/05/2012 | Online research, LexisNexisAccurint Period 01/01-01/31/2012 | 408.35 |
| 01/09/2012 | Local travel Michael Gordon | 19.99 |
| 01/09/2012 | Local travel B. Jasmin Arrechea | 13.50 |
| 01/09/2012 | Deposition Transcripts Robin Marie Dispenzieri, RPR | 140.70 |
| 01/12/2012 | Outside printing IKON Office Solutions, Inc. | 642.87 |
| 01/17/2012 | Local travel Michael Gordon | 49.80 |
| 01/18/2012 | Subpoena Fees Attorney Services, Inc. | 204.00 |
| 01/18/2012 | Local travel Michael Gordon | 12.22 |
| 01/19/2012 | Local travel Michael Gordon | 28.50 |
| 01/19/2012 | Out of town travel Michael Gordon | 84.97 |
| 01/20/2012 | Out of town travel Michael Gordon | 430.60 |
| 01/23/2012 | Subpoena Fees Attorney Services, Inc. | 335.00 |
| 01/23/2012 | Subpoena Fees Attorney Services, Inc. | 117.00 |
| 01/27/2012 | Local travel Michael Gordon | 8.77 |
| 01/27/2012 | Local travel B. Jasmin Arrechea | 26.44 |
| 01/27/2012 | Local travel B. Jasmin Arrechea | 57.11 |
| 01/30/2012 | Out of town travel Michael Gordon | 889.56 |
| 01/30/2012 | Subpoena Fees Attorney Services, Inc. | 357.00 |

CRUM & FORSTER INSURANCE

March 06, 2012
Invoice No: 218425
Page: 40

| | | | |
|---|---|---|---|
| 12/26/2011 | Westlaw Research, Inv.#824223898 | | 75.00 |
| 12/27/2011 | Westlaw Research, Inv.#824223898 | | 90.00 |
| 12/28/2011 | Westlaw Research, Inv.#824223898 | | 120.00 |
| 01/16/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 15.00 |
| 01/23/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 60.00 |
| 01/11/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 120.00 |
| 01/16/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 30,00 |
| 01/12/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 255.00 |
| 01/16/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 105.00 |
| 01/24/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 345.00 |
| 01/25/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 135.00 |
| 01/03/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 15.00 |
| 01/21/2012 | Westlaw Research, Period 01/01-01/31/2012, Inv.#824417003 | | 45.00 |
| | EXE101 / Copies | 11066 @ 0.10 | 1,106.60 |
| | EXE105 / Telephone/LD | | 9.33 |

**TOTAL DISBURSEMENTS**              $6,402.59

**INVOICE SUMMARY**

| | |
|---|---|
| Total Services | $75,873.50 |
| Total Disbursements | $6,402.59 |
| **Total Current Charges** | **$82,276.09** |

# Thornton, Davis & Fein, P.A.

Brickell Bayview Centre
80 SW 8th Street, Suite 2900
Miami, FL  33130
Phone: 305-446-2646 Fax: 305-441-2374
http://www.tdflaw.com
Tax I.D. #59-2147846

Carolyn Luken
CRUM & FORSTER INSURANCE
305 Madison Avenue
Morristown NJ  07962

April 03, 2012
Client No: 064
Matter No:064
Invoice No: 218551
INTERIM STATEMENT

In Reference to: 064 / Hartford Casualty v Crum & Forster (Ocean Grande)
CG27157

For Professional Services Rendered Through February 29, 2012

| | |
|---|---|
| Total Services | $67,421.50 |
| Total Disbursements | $6,847.15 |
| **Total Current Charges** | **$74,268.65** |
| | |
| Previous balance | $82,276.09 |
| **Total Balance Now Due** | **$156,544.74** |

# Thornton, Davis & Fein, P.A.

Brickell Bayview Centre
80 SW 8th Street, Suite 2900
Miami, FL 33130
Phone: 305-446-2646 Fax:
http://www.tdflaw.com
Tax I.D. #59-2147846

Carolyn Luken
CRUM & FORSTER INSURANCE
305 Madison Avenue
Morristown NJ 07962

April 03, 2012
Client No: 064
Matter No:064
Invoice No: 218551
INTERIM STATEMENT

In Reference to: 064 / Hartford Casualty v Crum & Forster (Ocean Grande)
CG27157

## PROFESSIONAL SERVICES

| Date | Person | Description of Services | Hours | Amount |
|------|--------|-------------------------|-------|--------|
| 02/01/2012 | MCG | Appear for and attend multiple conferences with counsel for Westchester re: strategy. | 1.50 | $352.50 |
| 02/01/2012 | MCG | Plan and prepare for, additional preparation for deposition of Alejandro Espino, Plaintiff's expert. | 1.10 | $258.50 |
| 02/01/2012 | MCG | Draft/revise notice of filing proposed order on hearing held January 17, 2012. | 0.60 | $141.00 |
| 02/01/2012 | MCG | Revise of correspondence from Plaintiff's counsel re: motion to strike expert John Atkinson. | 0.10 | $23.50 |
| 02/01/2012 | MCG | Appear for and attend deposition of Patricia Thompson. | 3.00 | $705.00 |
| 02/01/2012 | MCG | Attend deposition of Plaintiff's expert, Alejandro Espino. | 3.00 | $705.00 |
| 02/01/2012 | MCG | Draft/revise correspondence to Don Campbell ▓▓ | 0.10 | $23.50 |
| 02/01/2012 | MCG | Plan and prepare for additional preparation for deposition of Patricia Thompson. | 1.20 | $282.00 |
| 02/01/2012 | DFF | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.60 | $376.00 |
| 02/01/2012 | DFF | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.20 | $517.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 3

| 02/02/2012 | DFF | Review/analyze depositions of Lawrence Kibler of Miller & Solomon and Laura Mahler of Hartford in preparation for drafting motion for summary judgment. | 4.10 | $963.50 |
| 02/02/2012 | MCG | Review/analyze notice of mediation. | 0.10 | $23.50 |
| 02/02/2012 | MCG | Draft/revise correspondence to Plaintiff's counsel re: sending order to the court in accordance with court's ruling on motion to compel. | 0.10 | $23.50 |
| 02/02/2012 | MCG | Review/analyze hearing transcript on our motion to compel better discovery responses from Plaintiff in connection with submitting order to court pursuant to court's ruling. | 1.00 | $235.00 |
| 02/02/2012 | MCG | Review/analyze order denying Tim Taylor's motion for protective order. | 0.10 | $23.50 |
| 02/02/2012 | MCG | Review/analyze pleadings and deposition transcripts re: strategy for future course of action in light of upcoming pre-trial deadlines including deadline to file all motions. | 1.00 | $235.00 |
| 02/02/2012 | LA | Plan and prepare for varied dialogue throughout the day (e-mail/telephone) with Plaintiff's counsel and Paralegal<br><br>Re: Production of 1/27/12 court ordered discovery [overruled objections to our RFP: their entire privilege log/related communications (expert, remediation, client-Hartford)-amounting to over 3,000 docs]<br><br>Requesting status update, coordinating logistics, and keeping house attorneys apprised of such developments. | 0.80 | $68.00 |
| 02/02/2012 | LA | Work in Progress-▌▌▌▌▌▌▌▌▌ ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ (700+ pages) incurred prior to 7/21/06 tender date.<br>Done to further ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ ▌▌▌tion/settlement dialogue (Part 7 of 9) | 0.80 | $68.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 4

| 02/03/2012 | LA | Plan and prepare for varied case events such as discovery & motion deadlines/pre-trial conferences by managing, culling, reviewing, indexing 8 volumes of pleadings. (Part 3 of 3) | 2.10 | $178.50 |
| 02/03/2012 | LA | Plan and prepare for varied case events such as discovery & motion deadlines/pre-trial conferences by managing, culling, reviewing, indexing 8 volumes of pleadings. (Part 1 of 3) | 0.80 | $68.00 |
| 02/03/2012 | LA | Plan and prepare for varied case events such as discovery & motion deadlines/pre-trial conferences by managing, culling, reviewing, indexing 8 volumes of pleadings. (Part 2 of 3) | 1.40 | $119.00 |
| 02/03/2012 | LA | Plan and prepare for varied dialogue throughout the day (e-mail/telephone) with Plaintiff's counsel/paralegal and their copy vendor<br><br>Re: Production of 1/27/12 court ordered discovery<br>Expert communications<br><br>Requesting status update, coordinating logistics, and keeping house attorneys apprised of such developments. | 0.40 | $34.00 |
| 02/03/2012 | LA | Plan and prepare for varied case events such as discovery & motion deadlines/pre-trial conferences by managing/reviewing/culling 2 volumes of Correspondence | 0.70 | $59.50 |
| 02/03/2012 | MCG | Review/analyze correspondence from Plaintiff's counsel's office re: document inspection pertaining to communications between Plaintiff's counsel and consulting expert. | 0.10 | $23.50 |
| 02/03/2012 | MCG | Review/analyze of order granting motion to compel against Plaintiff. | 0.10 | $23.50 |
| 02/03/2012 | DFF | Research ~~████████████████████████~~ | 1.20 | $282.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 5

| 02/04/2012 | LA | Work in Progress— ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (700+ pages) incurred prior to 7/21/06 tender date. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ and mediation/settlement dialogue (Part 8 of 9) | 2.80 | $238.00 |
| 02/04/2012 | LA | Work in Progress— ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (700+ pages) incurred prior to 7/21/06 tender date. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ and mediation/settlement dialogue (Part 9 of 9) | 1.40 | $119.00 |
| 02/04/2012 | LA | Plan and prepare for varied dialogue throughout the day (e-mail/telephone) with in house counsel and copy vendor<br><br>Re: Production of 1/27/12 court ordered discovery<br>Expert communications<br><br>Requesting status update, clarifying presumed billing discrepancies, and coordinating logistics/turn around time. | 0.20 | $17.00 |
| 02/05/2012 | MCG | Review/analyze, interim review of file re: strategy for future course of action. | 0.80 | $188.00 |
| 02/05/2012 | MCG | Draft/revise correspondence to Don Campbell re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 | $117.50 |
| 02/06/2012 | MCG | Review/analyze additional voluminous documents produced by Hartford re: strategy for upcoming deadline to file all motions. | 1.00 | $235.00 |
| 02/06/2012 | MCG | Review of correspondence from Don Campbell ▓▓▓▓▓▓▓▓ | 0.10 | $23.50 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 6

| Date | | Description | | |
|---|---|---|---|---|
| 02/06/2012 | MCG | Review/analyze notes generated from deposition of Plaintiff's expert, Alejandro Espino re: strategy for future course of action. | 0.50 | $117.50 |
| 02/06/2012 | LA | Plan and prepare for varied dialogue throughout the day (e-mail/telephone) with Plaintiff's paralegal and copy vendor<br><br>Re: Production of 1/27/12 court ordered discovery<br>Entire Hartford Privilege Log (5500+ docs)<br><br>Requesting status update, coordinating logistics, and keeping house attorneys apprised of developments.<br>Discovery Deadline was extended to 2/17/12 | 0.80 | $68.00 |
| 02/06/2012 | DFF | Research ~~[redacted]~~ | 2.80 | $658.00 |
| 02/06/2012 | DFF | Research ~~[redacted]~~ | 2.10 | $493.50 |
| 02/06/2012 | DFF | Review/analyze Hartford's motion in limine to exclude Crum & Forster's expert witness and attachments thereto. | 0.60 | $141.00 |
| 02/07/2012 | DFF | Draft/revise Introduction and Statement of Undisputed Facts to be used for motion for summary judgment. | 2.30 | $540.50 |
| 02/07/2012 | DFF | Research ~~[redacted]~~ | 2.10 | $493.50 |
| 02/07/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 2 of 8)<br>Discovery Deadline was extended to 2/17/12 | 2.80 | $238.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 7

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 1 of 8) Discovery Deadline was extended to 2/17/12 | 2.50 | $212.50 |
| 02/08/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 4 of 8) Discovery Deadline was extended to 2/17/12 | 1.90 | $161.50 |
| 02/08/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 3 of 8) Discovery Deadline was extended to 2/17/12 | 2.90 | $246.50 |
| 02/08/2012 | DFF | Draft/revise Statement of Undisputed Facts to be used for motion for summary judgment. | 5.80 | $1,363.00 |
| 02/08/2012 | HSH | Telephone conference re: depos and upcoming mediations. | 0.30 | $70.50 |
| 02/09/2012 | HSH | Correspondence with J. Atkinson re: ████████ ████████ | 0.30 | $70.50 |
| 02/09/2012 | HSH | Receipt and review Order granting Plaintiff's Motion in Limine. | 0.20 | $47.00 |
| 02/09/2012 | HSH | Telephone conference (multiple) with J. Atkinson re: ████████████ | 0.30 | $70.50 |
| 02/09/2012 | DFF | Research and analysis ████████████ ████████████ | 1.80 | $423.00 |
| 02/09/2012 | DFF | Draft/revise statement of undisputed facts for motion for summary judgment. | 2.20 | $517.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 8

| 02/09/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 5 of 8) Discovery Deadline was extended to 2/17/12 | 2.20 | $187.00 |
| 02/09/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 6 of 8) Discovery Deadline was extended to 2/17/12 | 1.80 | $153.00 |
| 02/09/2012 | MCG | Review of correspondence from Westchester's counsel to Hartford's counsel to Hartford's counsel re: Hartford's expert subpoena. | 0.10 | $23.50 |
| 02/09/2012 | MCG | Draft correspondence to Westchester's counsel re: deposition of Plaintiff's expert Espino. | 0.10 | $23.50 |
| 02/09/2012 | MCG | Review of court's order striking John Atkinson as witness. | 0.10 | $23.50 |
| 02/10/2012 | MCG | Review correspondence from Plaintiff's counsel re: discovery issues. | 0.10 | $23.50 |
| 02/10/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 7 of 8) Discovery Deadline was extended to 2/17/12 | 1.60 | $136.00 |
| 02/10/2012 | DFF | Draft/revise memorandum of law in motion for summary judgment as to ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 1.90 | $446.50 |
| 02/10/2012 | HSH | Analysis of cases selected ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ D. Friedman re: Motion for Summary Judgment. | 0.40 | $94.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 9

| 02/12/2012 | LA | Receive, review, cull, manage, categorize 1786 pages worth of Expert Communications due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the underlying case in attempts to extract and apply all pertinent facts to the current Declaratory Action. (Part 8 of 8)<br>Discovery Deadline was extended to 2/17/12 | 0.70 | $59.50 |
| 02/12/2012 | LA | Initiated comprehensive index of Expert Communications Post Tender date to encompass 2006-2010 worth of dialogue ~~████████████~~ ~~████████████████████████~~ ~~████████████████████████~~ currently alleged as defense costs by opposing counsel. | 1:40 | $119.00 |
| 02/13/2012 | LA | Reviewed, classified, culled, assembled all documents (800+) produced by Plaintiff's counsel pertaining to the following topics in order to further case strategy, face development, drafting/revising of our dispositive/responsive motions, and to ~~ascertain a clearer chronology of~~ ~~the underlying case events~~<br><br>Expert Communication: ~~████████████~~<br>Expert Communication: ~~████████████~~<br>~~████████████~~correspondence with the following subtopics<br>~~████████████████████~~<br>~~████████████~~<br>~~████████████████~~<br>~~████████~~<br>~~████████████████~~<br>~~████████████████████~~<br>~~████████~~<br>(Part 3 of 3) | 1.20 | $102.00 |

CRUM & FORSTER INSURANCE

| 02/13/2012 | LA | Reviewed, classified, culled, assembled all documents (800+) produced by Plaintiff's counsel pertaining to the following topics in order to further case strategy, face development, drafting/revising of our dispositive/responsive motions, and to ascertain a clearer chronology of the underlying case events. | 1.90 | $161.50 |

Expert Communication: ▓▓▓▓▓▓▓▓▓▓
Expert Communication: ▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓ correspondence ▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
(Part 2 of 3)

| 02/13/2012 | LA | Receive, review, cull, manage, categorize 5500+ docs (Hartford's Privilege log) due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the varied case activity of the underlying case in attempts to extract, analyze, and apply all pertinent facts ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ to the current Declaratory Action.  Putting documents into chronological order | 1.30 | $110.50 |

Discovery Deadline was extended to 2/17/12

| 02/13/2012 | LA | Receive, review, cull, manage, categorize 5500+ docs (Hartford's Privilege log) due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the varied case activity of the underlying case in attempts to extract, analyze, and apply all pertinent facts ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ to the current Declaratory Action. Putting documents into chronological order | 1.70 | $144.50 |

Discovery Deadline was extended to 2/17/12

CRUM & FORSTER INSURANCE

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/2012 | LA | Receive, review, cull, manage, categorize 5500+ docs (Hartford's Privilege log) due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the varied case activity of the underlying case in attempts to extract, analyze, and apply all pertinent facts ~~████████████████████████~~ ~~████████████████████████~~ ~~████████~~) to the current Declaratory Action. Putting documents into chronological order  Discovery Deadline was extended to 2/17/12 | 1.50 | $127.50 |
| 02/13/2012 | LA | Retrieve, research, cull, pertinent case activity and send such to Attorney to further case strategy and preparations for impending deposition of C&F personnel. | 0.10 | $8.50 |
| 02/13/2012 | LA | Receive, review, cull, manage, categorize 5500+ docs (Hartford's Privilege log) due to a granted order stemming from 1/27/12 hearing. Done for the purpose to further investigate the varied case activity of the underlying case in attempts to extract, analyze, and apply all pertinent facts ~~████████████████████████~~ ~~████████████████████████~~ ~~████████~~) to the current Declaratory Action. Putting documents into chronological order  Discovery Deadline was extended to 2/17/12 | 2.40 | $204.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 12

| | | | | |
|---|---|---|---|---|
| 02/13/2012 | LA | Reviewed, classified, culled, assembled all documents (800+) produced by Plaintiff's counsel pertaining to the following topics in order to further case strategy, face development, drafting/revising of our dispositive/responsive motions, and to ascertain a clearer chronology of the underlying case events.<br><br>Expert Communication▮▮▮▮▮▮▮▮▮<br>Expert Communication▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮ correspondence▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮<br>(Part 1 of 3) | 1.50 | $127.50 |
| 02/13/2012 | MCG | Review of correspondence from Plaintiff's counsel regarding privilege log. | 0.10 | $23.50 |
| 02/13/2012 | DFF | Draft/revise Statement of Undisputed Facts in Support of Motion for Summary Judgment. | 0.50 | $117.50 |
| 02/13/2012 | DFF | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮ | 0.50 | $117.50 |
| 02/13/2012 | DFF | Draft/revise Memorandum of Law in Support of Motion for Summary Judgment focusing on legal argument. | 4.10 | $963.50 |
| 02/14/2012 | DFF | Draft/revise Statement of Undisputed Facts adding summary of deposition exhibits from Mahler's deposition. | 1.10 | $258.50 |
| 02/14/2012 | HSH | Analysis and revisions to draft statement of facts. | 1.60 | $376.00 |
| 02/14/2012 | MCG | Review/analyze multiple correspondence from Hartford's counsel re: discovery issues. | 0.20 | $47.00 |
| 02/14/2012 | MCG | Interim review of file including status reports, discovery responses and pleadings in preparation for conference call with Julio Vistoso. | 1.80 | $423.00 |
| 02/14/2012 | MCG | Further review of project documents regarding strategy for future course action and in anticipation of filing motions pursuant to February 24, 2012 filing deadline. | 0.60 | $141.00 |

CRUM & FORSTER INSURANCE

April 03, 2012
Invoice No: 218551
Page: 13

| 02/14/2012 | LA | Varied e-mail dialogue with opposing counsel throughout the day (T. Taylor)-Re: request & clarification of (Inquiring on the possibility of having a professional courtesy extended in providing indications as to what overruled objections to our Motion to Compel Better Discovery Responses overlaps with Hartford's Privilege Log (5500+ docs)) | 0.20 | $17.00 |
| --- | --- | --- | --- | --- |
| 02/14/2012 | LA | Receive, review, cull, manage, categorize 813 documents (▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓) obtained via document inspections at opposing counsel's Coral Gables office and warehouse space. Done for the purpose to further case strategy, mediation preparations and investigate the varied case activity of the underlying case in attempts to extract, analyze, and apply all pertinent facts to the current Declaratory Action. Discovery Deadline was extended to 2/17/12 | 1.60 | $136.00 |
| 02/14/2012 | LA | Receive, review, cull, manage, categorize 813 documents (▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓) obtained via document inspections at opposing counsel's Coral Gables office and warehouse space. Done for the purpose to further case strategy, mediation preparations and investigate the varied case activity of the underlying case in attempts to extract, analyze, and apply all pertinent facts to the current Declaratory Action. Discovery Deadline was extended to 2/17/12 (Part 1 of 4) | 1.30 | $110.50 |
| 02/14/2012 | LA | Receive, review, cull, manage, categorize 813 documents (▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓) obtained via document inspections at opposing counsel's Coral Gables office and warehouse space. Done for the purpose to further case strategy, mediation preparations and investigate the varied case activity of the underlying case in attempts to extract, analyze, and apply all pertinent facts to the current Declaratory Action. Discovery Deadline was extended to 2/17/12 (Part 3 of 4) | 1.90 | $161.50 |